UNITED STATES DISTRICT COURT

WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE: ROCK 'N PLAY SLEEPER MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION | MDL No. 1:19-md-02903<br><br>This Document Relates to: ALL CASES<br><br>Hon. Geoffrey W. Crawford |

**EXPERT REPORT OF DR. RAN KIVETZ**

CONFIDENTIAL

# TABLE OF CONTENTS

A.  ASSIGNMENT AND QUALIFICATIONS ........................................................................4

B.  INTRODUCTION AND SUMMARY OF CONCLUSIONS ...............................................8

C.  SURVEY METHODOLOGY ............................................................................................10

    C.1.    Overview .................................................................................................10

    C.2.    Survey Universe and Participant Screening Procedure ..........................18

    C.3.    Main Questionnaire .................................................................................19

    C.4.    Control Package Stimulus .......................................................................27

    C.5.    Quality Checks and Independent Validation ..........................................43

D.  SURVEY FINDINGS .......................................................................................................44

    D.1.    Purchase Likelihood ................................................................................44

    D.2.    Purchase Reasons and Explanations........................................................47

    D.3.    Sources of Information ............................................................................53

           D.3.1.  *Consumers are Likely to Consult a Variety of Information Sources Prior to Purchasing the Disputed Products* ..........................................................53

           D.3.2.  *Academic Research, Industry Research, and the Plaintiffs' Deposition Testimonies Support the Notion that the Putative Class Members Consulted Additional Information Sources Beyond the Package or Manufacturer, and that Class Members Were Heterogeneous in Their Information Search*........................................................................................55

    D.4.    Awareness of Issues Involving the Disputed Products ...........................60

E.  THE 2011 RESEARCH IS FLAWED AND, IF ANYTHING, INDICATES THAT THE ALLEGED "SLEEP-RELATED" MISREPRESENTATIONS AND OMISSION WERE *NOT* LIKELY TO BE COMMON CAUSAL (MATERIAL) FACTORS IN CONSUMERS' DECISIONS TO PURCHASE THE DISPUTED PRODUCTS ...........63

    E.1.    The 2011 Research Does *Not* Represent the Relevant Consumer Universe in This Litigation.........................................................................................65

    E.2.    The 2011 Research Violated "Random Assignment" in Levels of Preexisting Purchase Interest in the Product Category, and the Results Show, if Anything, a *Lack* of Materiality Due to Sleep-Related References .........................67

    E.3.    The 2011 Research Violated Marketplace Conditions and Was Highly Likely to Induce Demand Effects and "Focalism" Bias.........................................70

    E.4.    The 2011 Research Did *Not* Employ Adequate Controls .....................73

F.  CONCLUSION..................................................................................................................74

**EXHIBIT A: CURRICULUM VITAE OF DR. RAN KIVETZ**

**EXHIBIT B: LIST OF CASES IN WHICH DR. RAN KIVETZ PROVIDED SWORN TESTIMONY IN DEPOSITION AND/OR TRIAL DURING THE PAST FOUR YEARS**

**EXHIBIT C: DOCUMENTS MADE AVAILABLE TO DR. KIVETZ IN CONNECTION WITH PREPARATION OF THIS EXPERT REPORT**

**EXHIBIT D: SURVEY SCREENER AND MAIN QUESTIONNAIRE**

**EXHIBIT E: SCREENSHOTS OF THE SURVEY**

**EXHIBIT F.1: SCREENSHOTS OF THE FRONT, BACK, TOP, BOTTOM, AND SIDE PANELS OF THE "TEST" (ALLEGEDLY DECEPTIVE) FISHER-PRICE PACKAGE**

**EXHIBIT F.2: SCREENSHOTS OF THE FRONT, BACK, TOP, BOTTOM, AND SIDE PANELS OF THE "CONTROL" (REVISED) FISHER-PRICE PACKAGE**

**EXHIBIT G.1: PACKAGE FLAT USED TO CREATE THE 360-DEGREE IMAGE OF THE "TEST" (ALLEGEDLY DECEPTIVE) FISHER-PRICE PACKAGE**

**EXHIBIT G.2: PACKAGE FLAT USED TO CREATE THE 360-DEGREE IMAGE OF THE "CONTROL" (REVISED) FISHER-PRICE PACKAGE**

**EXHIBIT H: THE VALIDATION SURVEY**

**EXHIBIT I: DISTRIBUTION OF SURVEY PARTICIPANTS BY AGE, GENDER, AND RESIDENCE AMONG THE 12 STATES**

**EXHIBIT J: COMPUTER TABLES WITH RESULTS AND CODES (ALL PARTICIPANTS)**

**EXHIBIT K: COMPUTER TABLES WITH RESULTS AND CODES AMONG FEMALE PARTICIPANTS**

**EXHIBIT L: COMPUTER TABLES WITH RESULTS AND CODES AMONG MALE PARTICIPANTS**

**EXHIBIT M: COMPUTER TABLES WITH RESULTS AND CODES AMONG PARTICIPANTS RESIDING IN ONE OF THE 12 STATES**

**EXHIBIT N: THE RAW DATA FOR THE SURVEY (WITH ALL VERBATIM RESPONSES)**

## ASSIGNMENT AND QUALIFICATIONS

1.      My name is Dr. Ran Kivetz.  I have been asked by counsel for Defendants Fisher-Price, Inc. and Mattel, Inc. (hereinafter, "Fisher-Price" or "Defendants") to: (*i*) evaluate whether the misrepresentations and omissions alleged by the Plaintiffs pertaining to sleep[1] (hereinafter, the alleged "sleep-related" misrepresentations and omission) were common causal factors driving the decisions to purchase the disputed Fisher-Price products across the putative class;[2] (*ii*) evaluate whether the putative class members were likely to commonly rely on the challenged products' packaging (or the challenged advertising from the manufacturer, such as claims on its website and those of distributors) to get information before purchasing a baby product such as the disputed Fisher-Price products;[3] and (*iii*) evaluate the June 23, 2011 summary of what appears to be marketing research conducted by Fisher-Price[4] (hereinafter, the "2011 Research").  As part of my work in this case, I conducted a consumer survey to determine whether the alleged "sleep-related" misrepresentations and omission have a common, material effect on the putative class members' purchase decisions.  I have personal knowledge of the matters set forth in this report and, if called to testify at a hearing or trial in this matter, would so state.

2.      I am the Philip H. Geier, Jr., Professor of Marketing at Columbia University Business School.  A copy of my curriculum vitae, which includes a complete list of my publications, is attached as Exhibit A.

3.      I earned a Ph.D. in Business from Stanford University, Graduate School of Business; a Master's degree in Psychology from the Stanford University Psychology

---

[1] *Consolidated Amended Complaint* in the case *In re Rock 'N Play Sleeper Marketing, Sales Practices, and Products Liability Litigation* (hereinafter, "*Complaint*"); *see, e.g.*, ¶¶ 1 – 2, 185, & 190 – 191.  *See also Memorandum of Law in Support of Plaintiffs' Motion for Class Certification* (hereinafter, "*Class Certification Motion*"); *see, e.g.*, pp. 1 – 2 & 7 – 8.

[2] *See, e.g., Complaint*, ¶¶ 190 – 195, 340, & 345.  *See also Class Certification Motion*, pp. 9 – 10.

[3] My understanding is that all models of the Fisher-Price Rock 'n Play Sleepers are accused in this litigation. *See, e.g., Complaint*, ¶¶ 1 & 51 – 52; *see also* ¶¶ 71 – 75.  *See also Class Certification Motion*, pp. 18 – 19.

[4] Entitled "Rock n' [*sic*] Play Sleeper New Positioning"; *see* FSH0004127.

Department; and a Bachelor's degree from Tel Aviv University with majors in Economics and Psychology.

4.      My field of expertise encompasses consumer psychology and behavior; survey methods; marketing management; behavioral economics; human judgment, perception, and decision making; consumer and sales incentives; advertising; and branding. Most of my research has focused on buyers' purchase behavior; survey design; and the effect of product characteristics (*e.g.*, brand, features, quality, price), the competitive context, and marketing activities (*e.g.*, promotions, incentives, loyalty programs, advertising, branding) on purchase decisions and perceptions.

5.      I have received multiple research awards and nominations, including: (*i*) the "*Ferber Award*" from the Association for Consumer Research, which is the largest association of consumer researchers in the world; (*ii*) the "*Best Competitive Paper Award*" from the Society of Consumer Psychology, which is the premier association of consumer psychologists in the world; (*iii*) the "*Early Contribution Award*" from the Society of Consumer Psychology; (*iv*) five finalist nominations, for the 2016, 2011, 2009, 2007, and 2005 "*O'Dell Award*," given to the *Journal of Marketing Research* (the major journal on marketing research issues) article that has had the greatest impact on the marketing field in the previous five years; (*v*) two finalist nominations for the 2007 and the 2005 "*Green Award*," given to the *Journal of Marketing Research* article published in the prior year that "demonstrates the most potential to contribute significantly to the practice of marketing research and research in marketing"; (*vi*) three finalist nominations for the awards for the "*Best Article*" published in the *Journal of Consumer Research* between 2002 and 2005, between 2006 and 2009, and between 2011 and 2014; (*vii*) having my research selected by *The New York Times* in its *Annual Year in Ideas* as one of the "Best Ideas in 2006"; (*viii*) being rated as the third most prolific scholar in the leading

marketing journals during 1982 – 2006;[5] and (*ix*) being ranked by the American Marketing Association as one of the Top 50 most productive scholars in the premier marketing journals during 2009 – 2013 and during 2010 – 2014.

6.     At Columbia University, I have taught MBA and Executive MBA courses on Marketing Strategy and Management, Customer Centricity and Innovation, High-Technology Marketing and Entrepreneurship, and Marketing of a Nation, covering such topics as developing marketing strategies, buyer behavior, customer segmentation, customer acquisition and retention, competitive strategies, branding, pricing, advertising, sales promotions, and behavioral economics. In addition to teaching MBA and Executive MBA courses, I have guided and supervised numerous MBA student teams in their work on company and industry projects dealing with a variety of markets. I also have taught in various executive education programs, including programs for senior executives, programs for marketing managers in high-technology companies, programs for marketing managers in pharmaceuticals, programs in entrepreneurship, programs on marketing and innovation, and programs on customer centricity.

7.     I have taught several doctoral courses at Columbia University. One doctoral course, titled "Bridging Behavioral Economics and Marketing Science," examines human judgment and decision making and its application to marketing science. The course focuses on understanding, predicting, and quantitatively modeling (including by employing conjoint analysis models) different phenomena and biases in judgment and decision making. A second doctoral course deals with consumer behavior, covering such topics as the processes underlying choices and judgments, and their influence on purchase decisions, attitudes, and persuasion. Both of these courses focus on modeling the various stages involved in a research project, including defining the problem to be

---

[5] Seggie, Steven H. and David A. Griffith (2009), "What Does It Take to Get Promoted in Marketing Academia? Understanding Exceptional Publication Productivity in the Leading Marketing Journals," *Journal of Marketing,* 73(1), 122 – 132.

investigated, selecting and developing the research approach, data collection and analysis, and deriving conclusions. I have guided and supervised numerous Ph.D. students in their research. I have also served as the advisor for multiple Ph.D. students who are or were professors at such institutions as University of Chicago Booth School of Business, Harvard Business School, National University of Singapore (NUS), Tsinghua University, and The Wharton School at the University of Pennsylvania.

8.     I have conducted, supervised, and evaluated well over 1,000 marketing research surveys, including many related to consumer behavior and decision making, likelihood of confusion, sales promotions, marketing strategies, branding, trademark, and advertising-related issues.

9.     I serve on three editorial boards and as a frequent reviewer, including for leading journals in our field, such as the *Journal of Marketing Research*. I have served as a Guest Editor for the *Journal of Marketing Research* and as a Guest Associate Editor for *Marketing Science* and *Management Science*. I have served on the editorial board of, and received the "*Outstanding Reviewer Award*" from, the *Journal of Consumer Research*. I have also served on the editorial boards of the *Journal of Consumer Psychology* and the *International Journal of Research in Marketing*. I am a frequent reviewer of articles submitted to journals in other fields, such as psychology, decision making, and economics. As a reviewer, I am asked to evaluate the research of scholars wishing to publish their articles in leading scholarly journals.

10.    I have worked as a consultant for companies and organizations on a variety of topics, including strategy, marketing, consumer behavior and perception, promotions, branding, advertising, and incentives. Additionally, I have served as an expert in litigation and adversarial proceedings, including in front of the National Advertising Division of the Council of Better Business Bureaus ("NAD"), involving various marketing and buyer behavior issues, false advertising, market surveys, patent infringement, trademark and trade dress related matters, branding, retailing, promotions,

and other areas.  I have also been invited to present at the annual NAD Law Conference, and I have served as an expert witness for the Federal Trade Commission.

11.     A list of cases in which I provided sworn testimony at trial and/or by deposition during the past four years is included in Exhibit B.  I am being compensated in this matter at a rate of $850 an hour.  My compensation does not depend in any way on my opinion or the outcome of this matter.

12.     My analyses are based on, inter alia, the brands, products, packaging, advertising, and websites relevant to the baby products market; existing scientific research and treatises regarding survey design, consumer behavior, and decision making; general principles of marketing and psychology; industry research; market research conducted on behalf of Fisher-Price; deposition testimony; and the consumer survey that I conducted in this litigation.  In conducting my analysis, I, or support staff at my direction, reviewed certain documents, including, but not limited to, documents that were made available to me in connection with the preparation of this *Expert Report*.  Those documents are referenced herein and/or listed in Exhibit C.  I also visited several brick-and-mortar stores that sell baby products, including Fisher-Price products, and I held a conference call with Ms. Sarah Ford, Senior Marketing Manager at Fisher-Price.

13.     Any, and all, of the opinions expressed herein are held to a reasonable degree of professional certainty.  The information on which I relied consists of the type of information that is reasonably relied upon in my field of expertise.


## B.     INTRODUCTION AND SUMMARY OF CONCLUSIONS

14.     The Plaintiffs allege that the disputed Fisher-Price products' packaging and advertising contain alleged misrepresentations and omissions pertaining to sleep. According to the Plaintiffs, these alleged misrepresentations and omissions commonly

misled the putative class members into buying, and paying a higher price for, the disputed products.[6]  In their *Complaint*, for example, the Plaintiffs state:[7]

> Defendants' deceptive marketing of the product as a "Sleeper" that is safe for infant sleep, including overnight or prolonged sleep, is material to consumers' decisions to purchase and/or own the product, because it causes consumers to reasonably believe the product is safe.  Defendants should not have marketed the product as a "Sleeper" suitable for infant sleep, including prolonged or overnight sleep.

Similarly, the Plaintiffs claim in their *Class Certification Motion*:[8]

> Here, there is little question that the Defendants' misrepresentation of the RNPS as a "sleeper" and being "safe" for infant sleep would be material to reasonable consumers […].

15.     Thus, a key question in this litigation is whether the alleged "sleep-related" misrepresentations and omission were a common and material factor in consumers' purchase decisions.  Accordingly, I examined three related questions: (*i*) What is the effect of the alleged "sleep-related" misrepresentations and omission on consumers' purchase intentions or likelihood of buying the disputed Fisher-Price products? (*ii*) What are the reasons and motivations driving consumers' intentions to purchase the disputed products? and (*iii*) Before buying a baby product like the disputed Fisher-Price products, from what sources, if any, do consumers try to get information about such products?

16.     To address these questions, I designed and conducted an empirical consumer survey following well-established survey standards.  The results of this survey indicate that the alleged "sleep-related" misrepresentations and omission would *not* have commonly affected putative class members' purchase decisions.  More specifically: (*i*) the alleged "sleep-related" misrepresentations and omission would *not* have materially increased putative class members' likelihood of purchasing the disputed Fisher-Price products; (*ii*) the putative class members purchased the disputed products for a variety of reasons *unrelated to* sleep, with considerable heterogeneity (differences) arising across consumers; and (*iii*) the putative class members would have considered a variety of

---

[6] *See, e.g.*, *Complaint*, ¶¶ 185 & 190 – 191.
[7] *Id.*, ¶ 190.
[8] *Class Certification Motion*, p. 30.

information sources before purchasing a baby product such as the disputed Fisher-Price products, with considerable heterogeneity arising across consumers.

17.     My survey's results are consistent with academic literature, industry research, and deposition testimony in this litigation, which indicate a lack of commonality in: (*i*) the putative class members' motivations to purchase the disputed products; and (*ii*) the amount and type of information sources (including beyond the package or manufacturer) that the putative class members would have searched for prior to making a purchase decision in the product category.

18.     Finally, I reviewed and analyzed a document entitled "Rock n' [*sic*] Play Sleeper New Positioning," dated June 23, 2011(hereinafter, "the 2011 Research Summary"), which is cited in the Plaintiffs' *Class Certification Motion* and which appears to be a summary of marketing research conducted by Fisher-Price around that time (hereinafter, "the 2011 Research").[9]  My analysis indicates that: ███████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ █████████████████████

19.     I next describe the empirical consumer survey that I conducted in this litigation.

## C.     SURVEY METHODOLOGY

C.1.    Overview

20.     Following well-established survey standards, I designed and conducted an Internet survey to investigate consumers' purchase decisions.  The use of Internet survey instruments and panels is a well-accepted and standard survey procedure.

---

[9] *See id.*, pp. 6 & 10.

21.     The survey used a nationwide sample to represent the putative "Nationwide Purchaser Class," which the Plaintiffs define as:[10]

- All persons, other than Mattel, Inc. and Fisher-Price, Inc., and their employees, who purchased any model of Fisher-Price Rock 'n Play Sleeper in the United States from October 1, 2009 until the date of notice

22.     Additionally, the Plaintiffs seek to certify the following 12 Statewide Classes:[11]

- All persons, other than Mattel, Inc. and Fisher-Price, Inc., and their employees, who purchased any model of Fisher-Price Rock 'n Play Sleeper in [each state set forth herein] from October 1, 2009 until the date of notice. These states are as follows: the "New York Class," the "Arizona Class," the "Arkansas Class," the "California Class," the "Colorado Class," the "Florida Class," the "Iowa Class," the "New Jersey Class," the "Pennsylvania Class," the "Tennessee Class," the "Texas Class," and the "Washington Class" (each a "Statewide Class" and, collectively, the "Statewide Classes")

23.     My nationwide consumer survey also allows me to analyze the responses from the subset of consumers who currently reside in one of the aforementioned 12 states (hereinafter, "the 12 states").

24.     The survey tested the Fisher-Price My Little Snugapuppy Deluxe Rock 'n Play Sleeper product.[12]

25.     I employed a standard (cause-effect) experimental methodology that has been used in countless consumer research studies, including in many of the hundreds of academic and consulting studies that I have conducted. Such an experiment allows measuring the purchase likelihood of a disputed product among "test group" participants, who are shown a Fisher-Price package that contains the alleged "sleep-related" misrepresentations and omission, compared to "control group" participants, who are

---

[10] *Id.*, p. 19. *See also Complaint*, ¶ 244 ("All persons who purchased or owned any model of Fisher-Price Rock 'n Play Sleeper from 2009 to the present.").

[11] *Class Certification Motion*, p. 19. Note that the Plaintiffs had previously sought to certify 17 State Classes; *Complaint*, ¶¶ 245 – 262.

[12] FSHR0011818.pdf. *See also Complaint*, ¶ 185, Figure 6. I understand that the My Little Snugapuppy Deluxe Rock 'n Play Sleeper product was among the top 3 best-selling models in the U.S. (2009 – 2019); *see* FSHR0012772.

shown a corresponding Fisher-Price package in which the alleged "sleep-related" misrepresentations and omission have been removed.

26.     The survey was conducted with 709 participants across the U.S. (*i.e.*, 357 "test" participants and 352 "control" participants) representing the relevant consumer population.

27.     The 357 participants who were randomly assigned to the "test" group (or condition) viewed a package of the disputed Fisher-Price product that was identical to the Fisher-Price My Little Snugapuppy Deluxe Rock 'n Play Sleeper package (sold in the actual marketplace) that contained the alleged "sleep-related" misrepresentations and omission.

28.     In contrast, the 352 participants who were randomly assigned to the "control" group (or condition) viewed a revised package of the Fisher-Price product. This control package was identical to the test package except that the control package did *not* contain the alleged "sleep-related" misrepresentations and sleep imagery (*e.g.*, a sleeping baby image), and included a statement that the product is not intended for sleeping (*see* Subsection C.4 for a detailed discussion of the control stimulus).

29.     The test and control Fisher-Price product packages were identical in all other aspects.  Figures 1a, 1b, and 1c below depict front, back, and side panels of the "test" (*i.e.*, allegedly deceptive) product package, respectively, when viewed as a three-dimensional, 360-degree image (*see* Exhibit F.1 for screenshots of all six panels). Figures 2a, 2b, and 2c below depict the corresponding front, back, and side panels of the "control" product package, respectively (*see* Exhibit F.2 for screenshots of all six panels). Exhibits G.1 and G.2 show the "package flats" used to create the 360-degree image of the original (test) package and the revised (control) package, respectively.  The survey's test and control conditions were identical in all other aspects, including the survey's procedure and questions.

**Figure 1a: Screenshot of the Front Panel of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Product Package**



**Figure 1b: Screenshot of the Back Panel of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Product Package**



**Figure 1c: Screenshot of the Side Panel of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Product Package**



**Figure 2a: Screenshot of the Front Panel of the "Control" (*i.e.*, Revised) Fisher-Price Product Package**



**Figure 2b: Screenshot of the Back Panel of the "Control" (*i.e.*, Revised) Fisher-Price Product Package**



**Figure 2c: Screenshot of the Side Panel of the "Control" (*i.e.*, Revised) Fisher-Price Product Package**



30.     Qualified participants were males or females who, among other standard criteria: (*i*) were 18 years of age or older; (*ii*) expected to personally purchase, during the next six months, baby products for a baby who is, or will be, zero to three months old; and (*iii*) expected to personally purchase, during the next six months, a baby product to put a

baby to lay, sit, sleep, be soothed, or play in (for a baby who is, or will be, zero to three months old). The survey was conducted with a total of 709 participants across the U.S.[13]

31.    The survey was designed and conducted based on scientific methodologies that are relied upon in this field of expertise and according to well-established survey standards, including, but not limited to, the following seven factors listed in the *Manual for Complex Litigation*:[14]

(*i*)    the population was properly chosen and defined;

(*ii*)    the sample chosen was representative of that population;

(*iii*)    the data gathered were accurately reported;

(*iv*)    the data were analyzed in accordance with accepted statistical principles;

(*v*)    the questions asked were clear and non-leading;

(*vi*)    the survey was conducted by qualified persons following proper interview procedures; and

(*vii*)    the process was conducted so as to ensure objectivity.

---

[13] A sample of over 700 participants (approximately 350 participants in the test group and 350 participants in the control group) is sufficiently large to adequately represent the relevant consumer universe. Furthermore, such a sample size is sufficiently large to detect differences, if any, between the test and control groups' responses. Typically, for a survey conducted for purposes of litigation, an expert should make sure that in each condition (test and control) there are at least 150 respondents. The criterion for judging the adequacy of a sample size is the *confidence interval* of the sample's estimate (*e.g.*, the CI of the percentage of customers who provide a particular response). The 95% confidence interval of a percentage of consumers (*e.g.*, who have a particular purchase likelihood) based on a sample of respondents means that there is a 95% likelihood that the actual percentage of consumers in the entire population who have the same purchase likelihood lies within that confidence interval. As Professors Kaye and Freedman write: "For a given confidence level, a narrower interval indicates a more precise estimate"; Kaye, David H. and David A. Freedman (2000), *Reference Guide on Statistics*, in *Reference Manual on Scientific Evidence*, Federal Judicial Center, p. 119). The confidence interval is narrower when the estimate's standard error is smaller (Kaye and Freedman, 2000), and the standard error is smaller when the sample size is larger. My professional opinion, having conducted and evaluated many surveys in the context of litigation, is that a sample size of 700 participants is highly sufficient and that the resulting 95% confidence intervals (CIs) are narrow enough to reach reliable conclusions from the results of the survey's questions.

[14] *Manual for Complex Litigation* (2004), Federal Judicial Center, Fourth, Section 11.493, p. 103. Although I am not an attorney or an expert on legal matters, I find it useful to refer to legal authorities and prior court decisions to illustrate the types of issues and principles that have come up in connection with the evaluation of consumer surveys.

32.     Participants were randomly assigned to one of two conditions of the survey. The two conditions differed only with respect to the package shown to participants (*i.e.*, a "test" Fisher-Price package for "test group" participants vs. a "control" Fisher-Price package for "control group" participants).  Participants could view and interact with (*e.g.*, zoom in and rotate) the package as a three-dimensional, 360-degree image, similar to how consumers (the putative class members) could have viewed the package in the marketplace (*i.e.*, from all angles).  After examining the package as they would normally do when considering buying such a baby product, participants were asked questions intended to assess (*i*) their likelihood of purchasing the baby product they examined; (*ii*) their explanations of their purchase decision; and (*iii*) the sources of information (if any) that they use before buying a baby product like the one they examined.

33.     The Survey Screener and the Main Questionnaire (containing all programmer instructions) are attached as Exhibit D.  Screenshots of the survey are presented in Exhibit E.  Images of the test package used in the survey (an original, allegedly deceptive Fisher-Price package) from six angles are shown in Exhibit F.1 (*i.e.*, front, back, top, bottom, and left and right sides).  Images of the control package used in the survey (a revised Fisher-Price package that did not contain the alleged "sleep-related" misrepresentations and omission) from the same six angles are shown in Exhibit F.2.  The package flats used to create the 360-degree images of the test and control packages are shown in Exhibits G.1 and G.2, respectively.

34.     The survey was conducted in a double-blind manner: The participants and survey panel firms were unaware of the purpose of the survey and the identity of its sponsor.  Similarly, the two independent coders who classified participants' verbatim (open-ended) responses were "blind" to the purpose and sponsor of the survey.  I next describe the survey's procedure, screening criteria, and materials and stimuli.

****************

C.2.    Survey Universe and Participant Screening Procedure

35.    To properly construct the survey's relevant universe, "screening quotas" using "click balancing" were employed.  Specifically, the participant screening procedure in the survey was based upon screening for qualified participants in proportion to the known age and gender distribution of the U.S. population aged 18 years old or above, based on the U.S. census.

36.    To qualify for participation in the main questionnaire, participants had to meet the following screening criteria (*see also* Exhibit D):

(*i*)    they passed a CAPTCHA test at the beginning of the survey screener;[15]

(*ii*)    they had to be at least 18 years old;[16]

(*iii*)    they matched the gender, age, and state panel data;[17]

(*iv*)    they were completing the survey on their desktop computer or laptop computer (as opposed to a tablet, cell phone, smartphone, or other mobile device);[18]

(*v*)    they, or anyone living in their household, did not work for any of the following: a marketing consulting firm; a marketing research firm; an advertising agency or public relations firm; a company that manufactures, sells, or distributes baby or children's products; a TV or radio station; or a magazine or newspaper;[19]

(*vi*)    they expected to personally purchase "[b]aby products for a baby who is, or will be, zero to three months old" during the next six months;[20]

---

[15] *See* Exhibit D, p. 2 (Q.2 & Q.3).  A "CAPTCHA" (or "Completely Automated Public Turing test to tell Computers and Humans Apart") is a standard challenged-response test used to screen out survey respondents who are not human (*i.e.*, "bots").  Respondents who are rushing through a survey and not following instructions, and who are likely to enter the wrong string of letters, would similarly be screened out by this question.

[16] *See id.*, p. 3 (Q.5).

[17] *See ibid.* (Q.4, Q.5, & Q.6).

[18] *See ibid.* (Q.7).

[19] *See ibid.* (Q.7).

[20] *See id.*, p. 4 (Q.10).

(*vii*)   they expected to personally purchase a "[b]aby product to put a baby to lay, sit, sleep, be soothed, or play in" (for a baby that is, or will be, zero to three months old) during the next six months;[21]

(*viii*)   they passed a quality-assurance attention check in which they were asked to select the first response to a list of options;[22] and

(*ix*)   those who normally wear eyeglasses or contact lenses when using the computer indicated that they would wear their glasses or contact lenses, respectively, for the remainder of the survey.[23]

37.   Respondents who qualified to participate in the survey (*i.e.*, main questionnaire) were then asked to provide their contact information (name and phone number) for validation purposes.[24]

38.   The survey was administered via the Internet. Survey participants were members of the Dynata (formerly Survey Sampling International) and Innovate MR online panels. The survey's sample consisted of 709 online participants across the U.S., with 357 participants randomly assigned to the test group ("Rock 'n Play Sleeper") and 352 participants randomly assigned to the control group ("Rock 'n Play Soother"). Tables 1, 2, and 3 of Exhibit I display the distribution across condition of participants' age, gender, and residence in one of the 12 states, respectively.

C.3.   <u>Main Questionnaire</u>

39.   The procedure, task, and questions in the test and control conditions were identical, except for the package that was shown to participants (*see* Exhibits F.1 and F.2 for the stimuli shown).

---

[21] *See ibid.* (Q.11).
[22] *See id.*, p. 5 (Q.12).
[23] *See ibid*. (Q.13 & Q.14).
[24] *See ibid*. (Q.14). Participants who refused to provide their contact information were allowed to complete the study.

40.     At the beginning of the main questionnaire, participants viewed the

following instructions:[25]

> Thank you for participating in our study.  It is very important that, during this survey, you
> do not search for any information on the Internet, you do not open another Internet browser,
> site, or tab, and you do not review any materials that are not part of this survey.  Also,
> please complete this survey without stopping in the middle, and make sure not to consult
> anyone about this survey.

41.     It is well-known that survey participants often provide answers even when

they do not know the answer, based on their best guesses.[26]  To address this problem, it is

a standard survey procedure to explicitly instruct participants not to guess; such an

instruction decreases (albeit may not eliminate) the tendency to guess.  Accordingly, as

part of the same instructions block delineated above, the participant read:[27]

> On the next screen, we will show you a baby product.  After you have reviewed the product,
> we will ask you some questions.  For each question, if you don't know or don't have an
> answer, please don't guess.  Just indicate that you "don't know" or "don't have an answer"
> by selecting, or typing in, the words "don't know" and we'll go on to the next question.
> There are no right or wrong answers.

42.     Participants were then told to examine the baby product "just as you would

if you were considering buying such a product" and to "[t]ake as much time as you

normally do when considering buying such a product."[28]

43.     On the next screen, participants were presented with either the test or control

Fisher-Price package to which they were randomly assigned (*see* Figures 1 and 2; *see also*

Exhibits F.1 and F.2).  The 360-degree interface allowed participants to examine the

package from all sides and angles.  Specifically, participants could, if they chose to, rotate

the package image in any direction (by dragging their computer cursor over the image[29])

to view other sides of the package.  Participants could also click on any of three buttons

---

[25] *See id.*, p. 6.
[26] Diamond, Shari S. (2011), "Reference Guide on Survey Research," in *Reference Manual on Scientific
Evidence*, Federal Judicial Center, pp. 388 – 390.
[27] *See* Exhibit D, p. 6.
[28] *See ibid*.
[29] The mouse cursor appeared as a hand when hovering over the image and closed to become a fist when
clicking down on the image.

appearing below the package image: (*i*) a "plus" sign (zoom in) button that enlarges the package image with each click; (*ii*) a "minus" sign (zoom out) button that reduces the package image with each click; and (*iii*) a "compass" sign button that moves the package image horizontally or vertically (without rotating the package).[30]  All participants read the following instructions, which were displayed immediately above the window:[31]

> ***Please read the following instructions CAREFULLY!***
>
> *Please maximize your screen, if you haven't done so already.*
>
> *Below is an image of a baby product package (it may take a moment for the image to load).*
>
> *<u>To rotate the image (and view the package from other sides),</u> **click and hold down the cursor** over the image, and **drag the cursor** in the direction of the desired rotation (i.e., left, right, up, or down). Releasing the click will pause the rotation of the image.*
>
> *<u>To move the entire package image</u> to the left, right, top, or bottom of the screen (**without rotating the package**), click the "**compass**" to turn it on, ✛ (you should see a yellow background), then hold down the cursor over the package and drag the package image in the direction of the desired movement.  Clicking on the "compass" button again will turn it off, ✛ (you should see a white background).  Now you can **rotate** the package again.*
>
> *<u>At any point, if you wish to make the package **larger** or **smaller**</u>, you can use one of these methods:*
>
> - *click the ✚ (**plus sign**) or ▬ (**minus sign**) buttons below the package image; **OR***
> - ***scroll up** or **scroll down** using the scroll wheel on your mouse; **OR***
> - ***pinch in** or **pinch out** with two fingers on your computer trackpad.*
>
> *(Please continue when you are ready.)*

44.    Figures 2a and 2b below depict sample screenshots of a three-dimensional (rotated) view of the test and control Fisher-Price packages, respectively, within the 360-degree interface.[32]

*****************

---

[30] As the instructions indicated, instead of clicking the plus and minus sign buttons on the bottom, participants could also enlarge or reduce the image size by either using their mouse scroll wheel or two fingers on their computer trackpad.

[31] *See* Exhibit D, p. 6.

[32] *See also* Exhibit F.1 and F.2 for more views of the test and control packages, respectively.

**Figure 2a: Sample Screenshot of a Rotated "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package**



**Figure 2b: Sample Screenshot of a Rotated "Control" (*i.e.*, Revised) Fisher-Price Package**



45.     To ensure that participants were sufficiently exposed to the stimulus, the "NEXT" button—which allowed participants to proceed to the next screen of the survey—was programmed to appear only after 30 seconds had elapsed.

46.     After continuing to the next screen, participants were asked the following question:[33]

Q.23    Were you able to clearly view the product?

- o  Yes
- o  No

47.     The order in which the two answer choices appeared in Question 23 was rotated across participants, such that half of the participants saw "Yes" as the first option, followed by "No" (Q.23A), while the remaining half saw the options in reverse order (Q.23B).  Participants who answered in the affirmative proceeded to answer the main questions of the survey, whereas those who indicated that they did *not* clearly view the product were terminated from the survey.

48.     Before proceeding, participants read the following instructions:[34]

We would like to ask you a few questions.  (Please continue when you are ready.)

Question 30 measured participants' likelihood of purchasing the displayed Fisher-Price product:[35]

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

---

[33] *See* Exhibit D, p. 7 (Q.23A & Q.23B).
[34] *See ibid*. (Q.24).
[35] *See id.*, p. 8 (Q.30A).

Q.30. Now, here is the first question.  Feel free to examine the product at any time.

This question has six answer choices, which are shown on the screen below.

Please read the entire question before answering.

Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product?

Would you say that you *definitely would buy this product, probably would buy this product, may or may not buy this product, probably would <u>not</u> buy this product, definitely would <u>not</u> buy this product, or don't know?*  (Please select an answer.)

If you would like to view the product again, please click ***here***.

o  Definitely would buy this product
o  Probably would buy this product
o  May or may not buy this product
o  Probably would <u>not</u> buy this product
o  Definitely would <u>not</u> buy this product
o  Don't know

49.  The first five answer choices in Question 30 were rotated across participants, such that half of the participants in each condition saw the above order (Q.30A; affirmative options listed first), while the remaining half saw the options in reverse order (*i.e.*, Q.30B; negative options listed first: *Definitely would <u>not</u> buy this product*, *Probably would <u>not</u> buy this product*, *May or may not buy this product*, *Probably would buy this product*, *Definitely would buy this product*, *and Don't know*).[36] At any point while answering Question 30A/B, participants could click on a link to view the 360-degree image in a pop-up window (with the same ability to rotate, zoom in/out, and move horizontally/vertically without rotation).

50.  After participants indicated their likelihood of purchasing the displayed product, they could no longer view the package again for the remainder of the survey. Participants who answered "Don't know" in Question 30A/B were skipped to the next question series (*i.e.*, Q.50A/B), while those who selected any of the other answers

---

[36] *See id.*, p. 9 (Q.30B).

proceeded with the following series of questions, which asked them to explain their answer (each on a separate survey screen):[37]

Q.40.   What makes you say that you (**INSERT ANSWER FROM Q.30A/Q.30B**)?  Please type your answer below.  Please be specific and include details.

Q.41.   Any other reason or reasons why you (**INSERT ANSWER FROM Q.30A/Q.30B**)?  Please type your answer below.  Please be specific and include details.

51.      All participants then saw the (closed-ended) filter question pertaining to sources of information:[38]

Q.50   Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products?

     o   Yes, I would
     o   No, I wouldn't
     o   I don't know

The first two answer choices were counterbalanced (rotated) across participants, such that half of the participants saw "Yes, I would" followed by "No, I wouldn't" (Q.50A), while the remaining half saw "No, I wouldn't" followed by "Yes, I would" (Q.50B).

52.      If participants answered in the negative or "Don't know," they were skipped to the final set of questions (Q.60A/B).  Only participants who indicated in Question 50A/B that they would try to get information about such baby products were asked the following open-ended questions:[39]

Q.51.   From where or from which source or sources would you try to get information about such baby products?  Please type your answer below.  Please be specific and include details.

---

[37] *See ibid.* (Q.40 & Q.41).  Q.41 could be left blank.
[38] *See id.*, p. 10 (Q.50A & Q.50B).
[39] *See ibid* (Q.51 & Q.52).  Q.52 could be left blank.

Q.52.   From where else or from which other source or sources, if at all, would you try to get information about such baby products?  Please type your answer below.  Please be specific and include details.

```

```

While answering Question 52, participants saw both Question 51 and the (uneditable) response they previously provided to Question 51 on the same survey screen.

53.     The third and final series of questions pertained to whether participants were aware of any issues involving baby products like the one that they examined. Participants read the following closed-ended filter question:[40]

Q.60   Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier?

   o   Yes, I have
   o   No, I haven't
   o   I don't know

The first two answer choices were counterbalanced (rotated) across participants (*i.e.*, affirmative option first vs. negative option first in Q.60A vs. Q.60B, respectively).

54.     If participants answered in the negative or "Don't know," they were skipped to the concluding section of the survey.  Otherwise, participants were asked to explain their answer to Question 60A/B in the following two questions (each on a separate screen):[41]

Q.61.   What issue or issues have you heard or read about involving baby products such as the product that you examined earlier?  Please type your answer below.  Please be specific and include details.

```

```

Q.62.   Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier?  Please type your answer below. Please be specific and include details.

```

```

---

[40] *See id.*, pp. 10 – 11 (Q.60A & Q.60B).
[41] *See id.*, p. 11 (Q.61 & Q.62).

55.    In the survey's concluding section, participants were asked a standard

quality check question (Q.):[42]

> Q.70  During this survey, I did not open another Internet browser, site, or tab. I only
> reviewed materials that were part of this survey. I answered the survey questions
> without stopping in the middle and I did not consult anyone about this survey.
>
> *Do you or don't you agree with the above paragraph?* (Please select an answer.)
>
> o  Yes, I do agree with the above paragraph
> o  No, I do <u>not</u> agree with the above paragraph

Question 70's answer choices were rotated across participants, and participants who

replied in the negative (*i.e.*, they indicated a *lack of* compliance with the instructions

given at the beginning of the main questionnaire) were terminated from the survey.

Finally, participants were told that those were all of the questions and were thanked for

their participation.

### C.4.    Control Package Stimulus

56.    The control Fisher-Price product package was designed to eliminate the

packaging "sleep-related" misrepresentations and omission alleged by the Plaintiffs.[43]  To

the extent that displaying alleged misrepresentations related to sleep (and failing to

include a "not intended for sleeping" statement) on the packaging was a material factor

that commonly drove the putative class members' purchase decisions (*e.g.*, by conveying

to consumers that the product is suitable or safe for sleep, as the Plaintiffs allege), then a

significantly higher percentage of participants should indicate that they would definitely

or probably purchase the Fisher-Price product in the test condition (in which they viewed

an original Fisher-Price package with the alleged misrepresentations and omission)

---

[42] *See id.*, pp. 11 – 12 (Q.70A & Q.70B).

[43] *See, e.g., Class Certification Motion*, pp. 7 – 8 ("Every RNPS marketed and sold by Defendants in the
United States contained language that communicated safe, prolonged infant sleep as the intended use of
the product directly on the package.  […]  Likewise, Fisher-Price included images of sleeping infants
directly on the packaging and in marketing materials.  In fact, *every single RNPS package* (a) described
the RNPS as a 'sleeper'; (b) referenced 'sleep'; and (c) contained an image of either a sleeping baby in
the RNPS or the product placed next to a bed (or, in other 90% of packaging, an image of a baby sleeping
in an RNPS *next* to an adult bed).").  *See also id.*, p. 12 ("[A]t no point did Defendants communicate or
even suggest that their Sleeper should not be used for overnight sleep to the public or to consumers.").

compared to in the control condition (in which they viewed a revised Fisher-Price package that did not contain the alleged misrepresentations and omission). Conversely, to the extent that the alleged misrepresentations and omission were *not* a material factor and did *not* commonly drive the putative class members' purchase decisions, similar levels of purchase intentions in the test and control conditions should be observed.

57. To construct a proper control, the following revisions were made to the original (allegedly deceptive) Fisher-Price product package, as enumerated below:[44]

(*i*) the word "Sleeper" (*e.g.*, as it appears in the product name "Fisher-Price My Little Snugapuppy Deluxe Rock 'n Play Sleeper") was replaced with "Soother" in the seven locations where it appeared on the disputed package; *see* Figures 3a vs. 3b below);[45]

****************

---

[44] *See* also Exhibits F.1 vs. F.2 (depicting different views of the 360-degree image of the test and control packages, respectively) and Exhibits G.1 vs. G.2 (depicting the "package flats" for the test and control product, respectively).

[45] Note that in their *Complaint*, the Plaintiffs argue that: "Defendants' deceptive advertising of the Rock 'n Play Sleeper starts with its very name: '***Sleeper***.' By naming the product a 'Sleeper,' Defendants misled consumers into believing that the product is a safe and suitable place for babies to sleep" (*Complaint*, ¶ 184).

**Figure 3a: Front, Side, and Back Panels of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package—The Seven Instances of "Sleeper" Highlighted**



**Figure 3b: Front, Side, and Back Panels of the "Control" (*i.e.*, Revised) Fisher-Price Package—The Seven Instances of "<u>Soother</u>" Highlighted**



(*ii*)     the word "sleep" was replaced with the word "soothing" in four locations

(*see* Figures 4a vs. 4b below);

**Figure 4a: Front, Side, and Back Panels of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package—The Four Instances of "<u>Sleep</u>" Highlighted**



**Figure 4b: Front, Side, and Back Panels of the "Control" (*i.e.*, Revised) Fisher-Price Package—The Four Instances of "Soothing" Highlighted**



(*iii*)   the phrase "Baby can sleep at a comfortable incline all night long!" (which appeared on the front label of the disputed Fisher-Price package) was replaced with the phrase "Baby can be soothed at a comfortable incline anytime!" in the control package (*see* Figures 5a vs. 5b below);

**Figure 5a: Front Panel of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package—The Instance of "Baby Can <u>Sleep</u> at a Comfortable Incline <u>All Night Long!</u>" Highlighted**



**Figure 5b: Front Panel of the "Control" (*i.e.*, Revised) Fisher-Price Package—The Instance of "Baby Can <u>Be Soothed</u> at a Comfortable Incline <u>Anytime!</u>" Highlighted**



(*iv*)    the word "rest" (which appeared on the back label of the disputed Fisher-Price package) was replaced with the word "soothing" in the control package (*see* Figures 6a vs. 6b below);

**Figure 6a: Back Panel of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package—The Instance of "<u>Rest</u>" Highlighted**



**Figure 6b: Back Panel of the "Control" (*i.e.*, Revised) Fisher-Price Package—The Instance of "<u>Soothing</u>" Highlighted**



(*v*)   the phrase "successful night's sleep!" (which appeared on the back label of the disputed Fisher-Price package) was replaced with the phrase "successful soothing anytime!" in the control package (*see* Figures 7a vs. 7b below);

**Figure 7a: Back Panel of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package—The Instance of "Successful <u>Night's Sleep!</u>" Highlighted**



**Figure 7b: Back Panel of the "Control" (*i.e.*, Revised) Fisher-Price Package—The Instance of "Successful <u>Soothing Anytime!</u>" Highlighted**



(*vii*)    the image of a baby with eyes closed (which appeared in a total of four locations) was replaced with an image of the same baby with eyes opened in the control package (*see* Figures 8a vs. 8b below);

**Figure 8a: Front, Side, and Back Panels of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package—The Four Instances of Baby with <u>Closed</u> Eyes Highlighted**



**Figure 8b: Front, Side, and Back Panels of the "Control" (*i.e.*, Revised) Fisher-Price Package—The Four Instances of Baby with <u>Open</u> Eyes Highlighted**



(*viii*)  the image of a bed (which appeared in a total of six locations) was replaced with the image of a sofa of a similar color in the control package (*see* Figures 9a vs. 9b below);

**Figure 9a: Front, Side, and Back Panels of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package—The Six Instances of <u>Bed</u> Highlighted**



**Figure 9b: Front, Side, and Back Panels of the "Control" (*i.e.*, Revised) Fisher-Price Package—The Six Instances of <u>Sofa</u> Highlighted**



(*ix*)    the image of a mother laying down on the bed (which appeared in a total of three locations) was replaced with an image of the same mother sitting on a sofa in the control package (*see* Figures 10a vs. 10b below);

**Figure 10a: Front, Side, and Back Panels of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package—The Three Instances of Mother <u>Laying on Bed</u> Highlighted**



**Figure 10b: Front, Side, and Back Panels of the "Control" (*i.e.*, Revised) Fisher-Price Package—The Three Instances of Mother <u>Sitting on Sofa</u> Highlighted**



(*x*)    the following phrase was added to the front label of the Fisher-Price

package in the control package: "This product is not intended for sleeping"

(*see* Figures 11a vs. 11b below).

**Figure 11a: Close-Up of Directions on Front Panel of the "Test" (*i.e.*, Allegedly Deceptive and Unaltered) Fisher-Price Package**



**Figure 11b: Close-Up of Directions on Front Panel of the "Control" (*i.e.*, Revised) Fisher-Price Package**



## C.5.    Quality Checks and Independent Validation

58.    The data were reviewed for any indications of irregularities based on length of interview (LOI) and any gibberish responses.  Participants who spent below two minutes or more than 60 minutes or who gave "gibberish" responses were excluded from the sample.

59.    In addition, a validation survey (*see* Exhibit H) was conducted by an independent research firm, Field Solutions of Delray Beach, Florida, to confirm that the interviews (*i.e.*, surveys) were conducted and that the interviewees were qualified to participate in the survey.  The independent validation firm attempted to contact all of the participants who provided their names and phone numbers, and no discrepancy was uncovered during telephone validation.  The validation rate was 76%, which exceeds industry and litigation survey standards.  The final tabulated number of participants in the

survey was 709, with all participants meeting the screening criteria delineated in Subsection C.2.

## D.     SURVEY FINDINGS

60.    Exhibit I displays the distributions of participants' age, gender, and residence in one of the 12 states.[46] Exhibit J provides the computer tables summarizing participants' responses to Question 30 (purchase intention), as well as the coding results of the verbatim responses to Questions 40 and 41 (purchase reasons), to Questions 51 and 52 (information sources), and to Questions 61 and 62 (awareness of issues). Exhibits K, L, and M present the results pertaining to the same series of questions among females, among males, and among those who reside in one of the 12 states, respectively. Exhibit N attaches the survey's raw data, including participants' responses to all questions.

D.1.   Purchase Likelihood

61.    Table 1 below depicts the percentage (and number) of participants who selected various answer choices in response to Question 30A/B.

*****************

---

[46] Table 3 of Exhibit I shows the proportion of participants in each condition who either reside or do not reside in one of the 12 states. With respect to the specific states, the percentage of participants in the sample who currently live in each of the 12 states fell proportionally to that state's population based on the U.S. Census.

**Table 1: Percent of Participants Selecting Various Answer Choices in Question 30A/B** [47]

| | Test Package (Rock 'n Play Sleeper) (*n* = 357) | Control Package (Rock 'n Play Soother) (*n* = 352) |
|---|---|---|
| Definitely would buy this product | 61.3% (219) | 63.1% (222) |
| Probably would buy this product | 30.5% (109) | 31.5% (111) |
| May or may not buy this product | 4.2% (15) | 4.5% (16) |
| Probably would <u>not</u> buy this product | 1.7% (6) | 0.6% (2) |
| Definitely would <u>not</u> buy this product | 2.0% (7) | 0.0% (0) |
| Don't know | 0.3% (1) | 0.3% (1) |

62. As shown in Table 1 above,[48] 61.3% of test group participants, who considered a Fisher-Price package with the alleged "sleep-related" misrepresentations and omission, answered that they "definitely would buy this product." An equivalent proportion, 63.1% of control group participants, who considered a similar package but with the alleged misrepresentations and omission removed, provided the same answer, that is, that they "definitely would buy this product." The −1.7% difference between the proportions of test group and control group participants who indicated that they "definitely would buy this product" was not statistically significant ($\chi^2 = .224$, $df = 1$, $p > .63$, *n.s.*). Similarly, 30.5% of test group participants answered that they "probably would buy this product," compared to 31.5% of control group participants, who provided the same answer. The −1.0% difference between the proportions of test group and control group participants who indicated that they "probably would buy this product" did not reach statistical significance ($\chi^2 = .083$, $df = 1$, $p > .77$, *n.s.*).

63. In addition, there was *no* statistically significant difference between the test and control groups in the likelihood of answering "may or may not buy this product"

---

[47] Question 30 asked: "Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the project that you just examined, how likely would you be to buy this product?" Recall that the order of the first five answer choices for Question 30 were rotated, such that half the participants in each condition (test and control) saw the "positive" or affirmative options first (*i.e.*, Definitely would buy this product, Probably would buy this product, etc.; Q.30A), while half saw the "negative" options first (*i.e.*, Definitely would <u>not</u> buy this product, Probably would <u>not</u> buy this product, etc.; Q.30B). *See* Exhibit D, pp. 8 – 9. *See also* Exhibit J, Table 1.

[48] *See also* Exhibit J, Table 1.

(4.2% vs. 4.5%, respectively; $\chi^2 = .050$, $df = 1$, $p > .82$, $n.s.$), or "probably would <u>not</u> buy this product" (1.7% vs. 0.6%, respectively; Fisher's exact $p > .28$, $n.s.$). Although few participants indicated that they "definitely would <u>not</u> buy this product," those in the test group were *more* likely to do so compared to those in the control group (2.0% vs. 0.0%, respectively). Overall, the aforementioned analyses unequivocally demonstrate that the alleged "sleep-related" misrepresentations and omission did *not* drive consumers to purchase the disputed Fisher-Price product.

64.     Similar results were observed when analyzing the data among females (*see* Exhibit K, Table 1), among males (*see* Exhibit L, Table 1), and among those participants residing in one of the 12 states that the Plaintiffs seek to certify as a State Class (*see* Exhibit M, Table 1). For example, among the sample of 304 females (153 in the test and 151 in the control), 59.5% of test group participants answered that they "definitely would buy this product," compared to 58.9% of control group participants who provided the same answer.[49] This 0.5% difference between the proportions of test group and control group participants who indicated that they "definitely would buy this product" did not reach statistical significance ($\chi^2 = .009$, $df = 1$, $p > .92$, $n.s.$). Among the sample of 405 males (204 in the test and 201 in the control), 62.7% of test group participants answered that they "definitely would buy this product," compared to 66.2% of control group participants who provided the same answer,[50] a difference that also did not reach statistical significance ($\chi^2 = .518$, $df = 1$, $p > .47$, $n.s.$). Finally, among the sample of 368 participants who resided in one of the 12 states at the time of survey administration (192 in the test and 176 in the control), 62.5% and 61.9% of test group and control group participants, respectively, answered that they "definitely would buy this product,"[51] a difference that again was not statistically significant ($\chi^2 = .013$, $df = 1$, $p > .91$, $n.s.$).

---

[49] *See* Exhibit K, Table 1.
[50] *See* Exhibit L, Table 1.
[51] *See* Exhibit M, Table 1.

65.    In sum, the results from the purchase intention question (Q.30A/B) demonstrate that the alleged "sleep-related" packaging misrepresentations and omission were *not* a common factor in the putative class members' decisions to purchase the disputed Fisher-Price product.  Moreover, the findings indicate that the alleged misrepresentations and omission did *not* have any influence (*i.e.*, did *not* have a material or causal effect) on consumers' decisions to purchase the disputed Fisher-Price products, and that there is no empirical support for the suggestion that consumers relied on those alleged misrepresentations and omission when purchasing the disputed Fisher-Price products.

D.2.    Purchase Reasons and Explanations

66.    In the present litigation, it is informative to examine the explanations that participants provided for their purchase decisions.  Tables 2 and 3 of Exhibit J contain the coding of the responses to Questions 40 and 41 ("What makes you say that you **(INSERT ANSWER FROM Q.30A/Q.30B)**?" and "Any other reason or reasons why you **(INSERT ANSWER FROM Q.30A/Q.30B)**"?).

67.    As the results summarized in Table 2 of Exhibit J show, participants provided a variety of reasons in favor of purchasing the disputed Fisher-Price product. For example, *test* group participants mentioned such positive purchase reasons as: high quality or goodness of the product (28.3% of test group participants); brand equity or recognition (27.7%); comfortable or soothing (21.8%);[52] general liking of the product (14.0%); usefulness or benefits provided (12.9%); appearance of packaging or product (12.0%);[53] and multiple other reasons that are *not* related to sleep.[54]

---

[52] Such response categories include: "Comfortable/comfortable for baby/looks comfortable," "Comforting/comforting to baby/Gives comfort/comfort to baby," "Soothing/soothing to baby/Would soothe baby," and "Calming/Calming to baby/Would calm baby."  *See* Exhibit J.

[53] Such response categories include: "Like the packaging/design of the package/The package is appealing/attractive," "Like the/good design/style/presentation," and "Looks/is cute/adorable."  *See* Exhibit J.

[54] *See* Exhibit J, Table 2, pp. 1 – 10.

68.     Participants' explanations of their purchase decisions indicate that the alleged "sleep-related" misrepresentations and omission were neither a common nor a material factor in the putative class members' decisions to purchase the disputed Fisher-Price products.

69.     *First*, only a small proportion of test group participants (*i.e.*, 41 out of 357 "test" participants, or 11.5%) mentioned sleep or nap as a reason for purchasing the Fisher-Price product.[55]  The vast majority (82.9%, or 34 out of 41) of these participants also mentioned *at least one other* reason for their purchase decision.[56]

70.     *Second,* only a small minority of test group participants (31 out of 357 "test" participants, or 8.7%) mentioned the product's safety (or appearing safe) as a positive purchase reason.[57]

71.     *Third*, among those in the control group—who were *not* exposed to the alleged "sleep-related" misrepresentations and omission—*no* participant gave a negative or neutral reason *against* buying the Fisher-Price product that could be arguably construed as implicating that the product is lacking because it is not intended (or not suitable) for sleep.[58]  That no one indicated they would *not* buy the product because it is not for sleep (or napping) further suggests that the presence or absence of the alleged "sleep-related" misrepresentations and omission did *not* exert a common or material influence on the putative class members' purchase decisions.

---

[55] *See id.*, p. 8.
[56] Sample responses include: "I like that it packs down conveniently to a small size as well as having the added feature of vibration to ease my child to sleep.  I find the Fischer Price brand makes innovative and quality products" (Respondent ID: #397); "It would be something I would love to use to help my baby rest and take a nap.  is soothing and sturdy" (Respondent ID: #1122); "It looks fun, safe and comfortable for my baby.  I would feel like I made the right choice with the product.  It is a convenient way to let my child nap during the day and easy to pack with us if we go to another person's house" (Respondent ID: #5143); "multiple uses. Love the rock and sleep feature. The puppy is adorable.  […] Love it!" (Respondent ID: #465124347).
[57] Note that in the *Complaint*, the Plaintiffs allege: "Defendants' deceptive marketing of the product as a 'Sleeper' that is safe for infant sleep, including overnight or prolonged sleep, is material to consumers' decision to purchase and/or own the product, because it causes consumers to reasonably believe the product is safe"; ¶ 190.
[58] *See* Exhibit J, Table 2, p. 4.

72.    *Fourth*, as mentioned earlier, participants provided myriad considerations for, and against, purchasing the disputed Fisher-Price product.  That these different purchase motivations varied across participants is diametrically opposed to the notion that the alleged "sleep-related" misrepresentations and omission were a common or material purchase motivator classwide.

73.    Similar results were observed when analyzing the results among females (*see* Exhibit K, Tables 2 – 3), among males (*see* Exhibit L, Tables 2 – 3), and among participants residing in one of the 12 states (*see* Exhibit M, Tables 2 – 3).  For example, among the sample of 304 females (153 in the test and 151 in the control), only a small proportion of "test" participants (*i.e.*, 24 out of 153 test group participants, or 15.7%) mentioned sleep or nap as a reason for purchasing the Fisher-Price product.[59]

74.    Overall, the survey's results from both the purchase likelihood measure and participants' explanations are highly consistent: Displaying the alleged "sleep-related" misrepresentations (while omitting a statement that the product is *not* intended for sleeping) on the packaging of the Fisher-Price products does *not* increase (or affect) consumers' likelihood of purchasing the disputed product.  Thus, the findings unequivocally demonstrate that the alleged misrepresentations and omission did *not* have a common or material (causal) effect on the putative class members' decisions to purchase the disputed Fisher-Price product.  Moreover, participants' explanations indicate that not only were the alleged misrepresentations and omission *not* material in the putative class members' decisions to purchase the disputed Fisher-Price product, but also a variety of other purchase motivations influenced the class members, with considerable heterogeneity arising across consumers.

75.    These findings are consistent with academic research, which has demonstrated that consumers systematically differ from each other with respect to their

---

[59] *See* Exhibit K, Table 2, p. 8.

attitudes, perceptions, preferences, behaviors, and product usage patterns.[60] Such research indicates that consumers differ in how they value products, and in how they weight the importance of various product attributes and benefits in their purchase decisions. Holding constant the specific perceptions and expectations that consumers may form about product attributes, an additional source of heterogeneity lies in the unique and subjective value that each consumer may attach to advertised product attributes and benefits. In other words, the perceived value from a given product's attributes and benefits has been shown to vary significantly across individuals.[61] As Professor Zeithaml writes: "What constitutes value—even in a single product category—appears to be highly personal and idiosyncratic."[62] My own peer-reviewed research on consumers' response to promotions, rewards, products, and other marketing tactics has uncovered considerable consumer heterogeneity.[63]

---

[60] Allenby, Greg M., Neeraj Arora, and James L. Ginter (1998), "On the Heterogeneity of Demand," *Journal of Marketing Research*, 35(3), 384 – 389; Allenby, Greg M. and James L. Ginter (1995), "Using Extremes to Design Products and Segment Markets," *Journal of Marketing Research*, 32(4), 392 – 403. As I have taught my Ph.D., MBA, and Executive MBA students at Columbia University Business School, one of the most fundamental principles in marketing is that consumers are heterogeneous, and accordingly, that marketing managers must segment their customer base; *see, e.g.*, Kotler, Philip (1997), *Marketing Management: Analysis, Planning, Implementation, and Control*, Upper Saddle River, NJ: Prentice-Hall; Wedel, Michel and Wagner A. Kamakura (2000), *Market Segmentation: Conceptual and Methodological Foundations*, Amsterdam: Kluwer.

[61] *E.g.*, Zeithaml, Valarie A. (1988), "Consumer Perceptions of Price, Quality and Value: A Means-End Model and Synthesis of Evidence," *Journal of Marketing*, 52(3), 2 – 22.

[62] *Id.*, p. 13.

[63] For example, in my research, I have found that consumers systematically vary in their preferences and behaviors due to individual differences related to risk and time preferences, hedonism, social comparison tendencies, belief in the Protestant Work Ethic, psychological reactance, and other factors. *See* Kivetz, Ran and Yuhuang Zheng (2006), "Determinants of Justification and Self-Control," *Journal of Experimental Psychology: General*, 135(4), 572 – 587; Kivetz, Ran and Itamar Simonson (2002a), "Earning the Right to Indulge: Effort as a Determinant of Customer Preferences Toward Frequency Program Rewards," *Journal of Marketing Research*, 39(2), 155 – 170 (Finalist for the 2007 *William O'Dell Award*).; Kivetz, Ran and Itamar Simonson (2003), "The Idiosyncratic Fit Heuristic: Effort Advantage as a Determinant of Consumer Response to Loyalty Programs," *Journal of Marketing Research*, 40(4), 454 – 467; Schrift, Rom, Oded Netzer, and Ran Kivetz (2011), "Complicating Choice," *Journal of Marketing Research*, 48(2), 308 – 326 (*Winner*, 2010 *Best Competitive Paper Award, Society of Consumer Psychology*); Levav, Jonathan, Ran Kivetz, and Cecile K. Cho (2010), "Motivational Compatibility and Choice Conflict," *Journal of Consumer Research*, 37(3), 429 – 442; Kivetz, Ran (2005), "Promotion Reactance: The Role of Effort-Reward Congruity," *Journal of Consumer Research*, 31(4), 725 – 736 (This article won the 2005 "Ferber Award" from the Association for Consumer

76.    For example, consistent with the results of my survey, the literature in marketing demonstrates that brand name is a highly prominent attribute (and sometimes a dominant choice heuristic) when consumers make purchase decisions involving consumer-packaged goods (CPGs).[64]  In addition to brand, considerable research in marketing and consumer behavior has also established the importance of packaging appeal in consumer perceptions and purchases of CPGs.[65]  Thus, the appearance, design, and visual appeal of the disputed Fisher-Price product and packaging (*e.g.*, in terms of color, imagery, design, and quality of material) were likely to be key factors that influenced many consumers' purchase decisions.

77.    The lack of commonality in consumers' motivations to purchase the disputed products is consistent with the deposition testimonies of current and former marketing executives at Mattel/Fisher-Price.  For example, Sarah Ford—senior marketing manager at Mattel/Fisher-Price—testified as follows:[66]



And:[67]

Research, which is the largest association of consumer researchers in the world); Kivetz, Ran, Oleg Urminsky, and Yuhuang Zheng (2006), "The Goal-Gradient Hypothesis Resurrected: Purchase Acceleration, Illusionary Goal Progress, and Customer Retention," *Journal of Marketing Research*, 43(1), 39 – 58 (Finalist for the 2011 *William O'Dell Award*, as well as a finalist for the 2007 Paul Green Award, given to the *Journal of Marketing Research* article published in the prior year that "demonstrates the most potential to contribute significantly to the practice of marketing research and research in marketing.").

[64] *See, e.g.*, Aaker, David A. (1991), *Managing Brand Equity*, New York, NY: Free Press; Hoyer, Wayne D. and Steven P. Brown (1990), "Effects of Brand Awareness for a Common Repeat-Purchase Product," *Journal of Consumer Research,* 17(2), 141 – 198; Keller, Kevin Lane (2008), *Strategic Brand Management*: *Building*, *Measuring*, *and Managing Brand Equity*, Upper Saddle River, NJ: Pearson Prentice Hall.

[65] *See, e.g.*, Winer, Russ and Ravi Dhar (2011), *Marketing Management* (4th ed.), Upper Saddle River, NJ: Pearson Prentice Hall.

[66] Ford deposition, p. 93.

[67] *Id.*, pp. 176 – 177.  *See also* Desimone deposition (former Senior Director and Vice President of the preschool toy team at Fisher-Price), p. 14                                             Stephens deposition, p. 162         & p. 171



78.     Further, given the numerous features and substantial variation in packaging of the disputed Fisher-Price products—which encompass all models of the Rock 'n Play Sleepers—the heterogeneity in the putative class members' purchase factors was likely even greater in the actual marketplace.  This notion is consistent with testimony by Sarah Ford, who stated the following:[68]

> Q.  What would you consider your primary communication to consumers about the Rock 'n Play product?
> A.  Can you be more specific when you say Rock 'n Play product because, you know, as we talked about earlier, there were over a hundred different items in the Rock 'n Play line, and they had many varying features.  So our primary communication actually varied by individual items.  Some more were basic, and then as we got further into the development, we had auto rocking and soothing and vibrations and smart connect, and all of those things would have been featured in different ways.

And:[69]



---

[68] Ford deposition, pp. 108 – 109.
[69] *Id.*, pp. 178 – 180.

Dr. Kivetz Expert Report
Confidential

MDL No. 1:19-md-2903
Page 52

you are sitting on the couch and your baby is right next to you, they can be sort of eye-lined with you. **So I think the product had tons of different benefits and we marketed them in different ways depending on the consumer and who we were targeting**. [Emphases added]

D.3.    Sources of Information

D.3.1. *Consumers are Likely to Consult a Variety of Information Sources Prior to Purchasing the Disputed Products*

79.    The second series of questions in the main questionnaire (Q.50 – 52) pertained to what source(s) of information, if any, that participants consult or seek before buying a baby product such as the disputed Fisher-Price product. Table 2 below shows the proportion of participants who selected each answer option in the "information sources" filter question (Q.50A/B).

**Table 2: Percent of Participants Selecting Various Answer Choices in Question 50A/B** [70]

|  | Test Package (Rock 'n Play <u>Sleeper</u>) ($n = 357$) | Control Package (Rock 'n Play <u>Soother</u>) ($n = 352$) |
|---|---|---|
| Yes, I would | 91.9% (328) | 94.6% (333) |
| No, I wouldn't | 4.2% (15) | 3.7% (13) |
| I don't know | 3.9% (14) | 1.7% (6) |

80.    Participants' responses to Questions 51 and 52 indicate that neither the package nor information from the manufacturer (*e.g.*, on Fisher-Price's website)—which include the alleged "sleep-related" misrepresentations and omission—is a predominant or common source that the putative class members would have used before purchasing a baby product such as the disputed Fisher-Price products. *First*, participants indicated that they would consult a variety of different sources to get information about such baby products. Although 14.8% of test group participants mentioned the manufacturer as a source (*i.e.*,

---

[70] Question 50 asked: "Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products?" Recall that the order of the first two answer choices for Question 50 were rotated, such that half the participants in each condition (test and control) saw "Yes, I would" followed by "No, I wouldn't" (Q.50A) while half saw the reverse order (Q.50B). *See* Exhibit D, p. 10.

including the manufacturer's website or Mattel/Fisher-Price in general), participants in the test group also mentioned multiple other sources such as: Google/Google search (33.1%); named websites (*e.g.*, Amazon, Facebook, YouTube) that are *not* the manufacturer's website (26.9%); review websites or user reviews (25.8%); stores, including physical retail stores (17.9%); people (*e.g.*, family and friends) or word of mouth (17.4%); social media (10.4%); blogs and forums (7.8%); and several other sources.[71]

81.     *Second*, very few participants (*i.e.*, 7 out of 709 or 1.0%) mentioned the package itself as a source that they would use to get information about baby products like the Fisher-Price product they examined.[72]  Among test group participants, only 0.8% (3 out of 357 participants) mentioned the package, packaging, or the product itself.[73] Further, all three of these participants also mentioned *at least one other* source.[74]

82.     *Third,* participants' responses to Questions 51 and 52[75] indicate that not only would consumers consult a variety of difference information sources prior to purchasing the disputed Fisher-Price product, but such sources are likely to differ (*i.e.*, be heterogeneous) across consumers.

83.     Similar results were observed when analyzing the results among females (*see* Exhibit K, Table 4), among males (*see* Exhibit L, Table 4), and among participants residing in one of the 12 states (*see* Exhibit M, Table 4).  For example, among the sample of 304 females (153 in the test and 151 in the control), only one "test" participant (*i.e.*, 1 out of 153 test group participants, or 0.7%) mentioned consulting the package or product itself.[76]

---

[71] *See* Exhibit J, Table 4, pp. 1 – 3.

[72] *See id.*, p. 2.

[73] *See ibid.*

[74] Specifically, these three participants gave the following responses: "I would search either the brand website and/or on the package at the store or online.  Amazon reviews might be helpful." (Respondent ID: #2938); "from the back of the box.  from the website" (Respondent ID: #4591); "On the package of the product. A sales person." (Respondent ID: #464766945).

[75] Question 51 asked: "From where or from which source or sources would you try to get information about such baby products?"  Question 52 asked: "From where else or from which other source or sources, if at all, would you try to get information about such baby products?"  *See* Exhibit D, p. 10.

[76] *See* Exhibit K, Table 4, p. 2.

Instead, (female) participants in the test group identified a range of different sources, including review websites or user reviews (37.9%); Google/Google search (32.0%); named websites (*e.g.*, Amazon, Facebook, YouTube) that are *not* the manufacturer's website (26.1%); and people (*e.g.*, family and friends) or word of mouth (21.6%).[77]

84.     Overall, the survey's results demonstrate that neither the packaging of the disputed Fisher-Price product, nor information from the manufacturer (*e.g.*, on its website), serves as a source upon which consumers commonly or uniformly rely to get information before buying such baby products. Rather than relying primarily on the disputed product packaging or manufacturer's website, the putative class members would consult myriad different information sources prior to purchasing the disputed Fisher-Price products.[78]

D.3.2.  *Academic Research, Industry Research, and the Plaintiffs' Deposition Testimonies Support the Notion that the Putative Class Members Consulted Additional Information Sources Beyond the Package or Manufacturer, and that Class Members Were Heterogeneous in Their Information Search*

85.     The results of the survey that I conducted in this litigation demonstrate that consumers are likely to search for and consult a variety of different information sources—and not commonly rely on the package or the manufacturer—before purchasing a baby product like the disputed Fisher-Price products. As discussed next, such information search behavior is consistent with academic literature, industry research, and

---

[77] *See id.*, pp. 1 – 3.

[78] Such heterogeneity in information sources sought before buying a baby product such as the disputed Fisher-Price products is also consistent with deposition testimony from the former marketing manager at Fisher-Price; *e.g.*, Stephens deposition, pp. 83 – 84 ("Q. [...] So would you agree that in the scenario of a consumer who goes to a store to purchase a product, that that POP, point of purchase that we mentioned earlier – you mentioned the POP displays – and also packaging on the product there in the store are the last marketing materials, last things to sell a product that a consumer will see when they're making a decision to purchase? A. In my opinion, it depends on that consumer. I mean, consumers are so different. And, you know, they're talking to their friends. They're looking online. They may have already decided to buy that product before they go in the store. They may be a gift giver. I mean, there's so many different scenarios"). *See also id.*, pp. 86 – 87 ("Q. Do you think that consumers rely on the images and copy that are used on packaging, POP displays or Websites to inform them about what a product does? A. I think my answer, again, would be it depends, because there might be many ways that a consumer is getting their information. They might – their sister may have recommended the product, and that's good enough for them. Or, you know – I don't know if it's the driver, if that was your question. I think it depends.").

with the named Plaintiffs' deposition testimonies in this litigation, which indicate that consumers who consider purchasing baby gear (a high-involvement product category) are likely to search for information beyond manufacturer-driven sources and are likely to differ from each other in their pre-purchase information search patterns.

86.     Consumers considering or deciding which baby product to buy for an infant aged zero to three months old are likely to be highly involved with the purchase decision. This is because the acquisition of such a product is intended for children and concerns their comfort and well-being; is non-habitual; requires a meaningful monetary expenditure; and may be related to developmental, emotional, and social outcomes.

87.     Highly involved (vs. less involved) consumers, in turn, engage with the category differently.  Such consumers: are more interested in getting additional information and comparing product characteristics;[79] tend to be more interested in reading information, including from third-party sources about the category, and are more likely to differentiate among brands and to compare product characteristics across brands;[80] and spend more time and attention on their purchase decisions, consider more product attributes, search for more product information, and keep themselves informed about the product category even when not actively making a purchase.[81]  While many consumers making habitual purchases of small-ticket packaged goods spend little time making their choice,[82] highly-involved consumers (*e.g.*, those who are considering

---

[79] Zaichkowsky, Judith L. (1985), "Measuring the Involvement Construct," *Journal of Consumer Research*, 12(3), 341 – 352.

[80] *Ibid.*

[81] *See, e.g.*, Bloch, Peter H., Daniel L. Sherrell, and Nancy M. Ridgway (1986), "Consumer Search: An Extended Framework," *Journal of Consumer Research*, 13(1), 119 – 126; Laurent, Gilles and Jean-Noël Kapferer (1985), "Measuring Consumer Involvement Profiles," *Journal of Marketing Research*, 22(1), 41 – 53.

[82] *See, e.g.*, Dickson, Peter R. and Alan G. Sawyer (1990), "The Price Knowledge and Search of Supermarket Shoppers," *The Journal of Marketing*, 54(3), 42 – 53.

purchasing products perceived as important) tend to spend more time and engage in more detailed information search.[83]

88. The notion that consumers are likely to experience greater involvement in the category of baby gear in particular—and to therefore search for information beyond manufacturer sources—is consistent with academic as well as industry research. For example, studies on the information search behavior of mothers and expectant mothers have documented the use of multiple information channels in the area of maternity and child health[84] as well as the engagement in substantial product research when choosing items for online baby registries.[85] A recent report on the U.S. baby durables market[86] similarly found that consumers (males and females) in this category frequently search for information and conduct online research as part of their shopping process:[87]

> Online has become a pivotal part of the baby durables shopping process for many consumers. Shoppers are turning to the internet for information to influence their shopping decisions, by reading reviews and researching products online prior to buying. When asked about shopping for baby durables, almost half of those surveyed (45%) said they research products online before buying in store and 40% said they're influenced by online product reviews.

> [...] More than 20% of surveyed consumers stated they use social media as a resource when shopping the category. Retailers and manufacturers need to understand they are no longer the defining factor in consumers' decision to buy a product and that offering consumers the ability to review products, as well as ensuring they have valid product reviews available, are crucial to online shoppers.

---

[83] *See, e.g.*, Bloch et al. (1986); Laurent and Kapferer (1985); Schmidt, Jeffrey B. and Richard A. Spreng (1996), "A Proposed Model of External Consumer Information Search," *Journal of the Academy of Marketing Science*, 24(3), 246 – 256.

[84] Dobele, Angela, Jane Fry, Sharyn Rundle-Thiele, and Tim Fry (2017), "Caring for Baby: What Sources of Information do Mothers Use and Trust?", *Journal of Services Marketing*, 31(7), 677 – 689. The authors examined five information channels—family, friend, health professional, magazine, and the Internet—and write: "Most women (59 per cent) used all five information channels (to some extent) and another 24 per cent used any four of the five channels [...] With an average number of channels of 4.3, the prevalence of multiple channel use is consistent with the findings in the health information seeking literature [...]"; p. 681.

[85] Song, Felicia Wu and Newly Paul (2016), "Online Product Research as a Labor of Love: Motherhood and the Social Construction of the Baby Registry," *Information, Communication, & Society*, 19(7), 892 – 906.

[86] Mintel (2017), "Baby Durables: US, March 2017."

[87] *Id.*, p. 41.

89.     Similarly, the named Plaintiffs' deposition testimonies indicate a lack of common reliance on the packaging or manufacturer's website prior to purchasing the disputed Fisher-Price products or putting it on a registry.  Indeed, several of the named Plaintiffs could not recall reviewing the product's packaging (nor did they remember details about the package)[88] or visiting Fisher-Price's or Mattel's website (except after learning about the recall).[89]  By contrast, many Plaintiffs testified that they consulted or relied on—to varying degrees—other sources, including consumer product ratings and consumer reviews (*e.g.*, Amazon, YouTube, Consumer Reports);[90] recommendations from coworkers, family, or friends;[91] and blogs and/or books.[92]  A recurring theme across the named Plaintiffs' deposition testimonies was an already-developed intention to acquire the disputed Fisher-Price product prior to the point of purchase.  That is, many individuals had determined in advance that they would buy (or register) the Fisher-Price Rock 'n Play Sleeper by the time they went to the store or to an online retailer.[93]

90.     Finally, it is noteworthy that consumers are heterogeneous and differ in how engaged or involved they are with a product category or product dimension and, accordingly, vary in the extent to which they construe a purchase as important.[94]  Further, consumers are likely to differ with respect to their information search patterns and

---

[88] *See, e.g.*, Mulvey Deposition, pp. 47 – 48; Mandley Deposition, p. 150; Nowlin Deposition, pp. 62 – 63; Jacoby Deposition, p. 59; Drover Deposition, pp. 66 – 67.

[89] *See, e.g.*, Kaden Deposition, pp. 32 – 33; Alfaro Deposition, p. 76; Nadel Deposition, pp. 63 – 64.

[90] *See, e.g.*, Shaffer Deposition, p. 52; Cuddy Deposition, p. 86; Pasternacki Deposition, pp. 40 – 41 & 43; Kaden Deposition, pp. 115 – 116; Alfaro Deposition, pp. 32 – 33, 59 – 65, & 75 – 77; Jacoby Deposition, pp. 48 – 49.

[91] *See, e.g.*, Shaffer Deposition, p. 52; Mulvey Deposition, pp. 37 & 47; Kaden Deposition, pp. 46 – 49 & 114 – 115; Jacoby Deposition, pp. 39 – 40.

[92] *See, e.g.*, Kaden Deposition, pp. 26 – 27.

[93] *See, e.g.*, Shaffer Deposition, p. 48; Black Deposition, p. 78; Hanson Deposition, p. 104; Mulvey Deposition, p. 57; Nowlin Deposition, p. 142; Drover Deposition, p. 65.

[94] *See, e.g.*, Laurent and Kapferer (1985); Schrift, Rom, Oded Netzer, and Ran Kivetz (2011), "Complicating Choice," *Journal of Marketing* Research, 48(2), 308 – 326 (*Winner*, 2010 *Best Competitive Paper Award*, *Society of Consumer Psychology*).

behaviors.[95] That is, consistent with the results of the survey that I conducted, the putative class members likely differed in the amount and types of information sources they consulted before purchasing the disputed Fisher-Price products. The differences in search and purchase experiences documented across the Plaintiffs' deposition testimonies likewise indicate the presence of considerable variation across the putative class members in their information search behavior.[96]

91.     In sum, for many consumers, purchasing a baby product for an infant aged zero to three months old is a highly-considered decision and an involved process that such consumers would not lightly enter into based solely on viewing a package or a website. As a result, when making (high-involvement) decisions of this nature, many putative class members were likely to have acquired additional product information, including by conducting their own search through consulting various (non-manufacturer) third-party sources and recommendations. Such purchase decisions—which often are extended over time and entail multiple processes, discussions, phases, and pieces of information—are very different from purchases of many (smaller-ticket) consumer goods. Therefore—consistent with the results of my survey, with academic and industry research, and with the named Plaintiffs' deposition testimonies—by the time a parent purchases a baby product such as the disputed Fisher-Price Rock 'n Play products, the parent is likely to be already fairly informed about key features of the product and overall

---

[95] *See, e.g.*, Hauser, John R., Glen L. Urban, and Bruce D. Weinberg, "How Consumers Allocate Their Time When Searching for Information," *Journal of Marketing Research*, 30(4), 452 – 466; Putsis Jr, William P. and Narasimhan Srinivasan (1994), "Buying or Just Browsing? The Duration of Purchase Deliberation," *Journal of Marketing Research*, 31(3), 393 – 402; Peterson, Robert A. and Maria C. Merino (2003), "Consumer Information Search Behavior and the Internet," *Psychology & Marketing*, 20(2), 99 – 121.

[96] For example, while some of the named Plaintiffs testified that they did not conduct any independent research or speak to anyone about the disputed product prior to making a decision to purchase or register the disputed Fisher-Price product (*e.g.*, Flores Deposition, pp. 40 – 51 & 46), others testified that they relied on myriad sources of information, including recommendations by family and friends, books, blogs, and reviews from different third-party websites (*e.g.*, Kaden Deposition, pp. 46 – 49 & 113 – 116).

product category, and would accordingly be less likely to base his or own purchase decision on the product packaging or information obtained solely from the manufacturer.

D.4.  Awareness of Issues Involving the Disputed Products

92.  The final set of questions in the main questionnaire (Q.60 – Q.62) asked about any issue or issues participants may have been aware of involving the disputed Fisher-Price Rock 'n Play products.  These questions were included to address the possibility that participants in the test group (who saw the disputed Fisher-Price "Sleeper" product) may report lower purchase intentions (compared to control group participants who saw a revised Fisher-Price "Soother" product) because they were already aware of alleged safety issues surrounding these products (including any preexisting knowledge about the product recall).  Table 3 below shows the proportion of participants in each condition selecting each answer option in the "awareness of issues" filter question (Q.60A/B).

**Table 3: Percent of Participants Selecting Various Answer Choices in Question 60A/B** [97]

|  | Test Package (Rock 'n Play <u>Sleeper</u>) (*n* = 357) | Control Package (Rock 'n Play <u>Soother</u>) (*n* = 352) |
|---|---|---|
| Yes, I have | 24.9% (89) | 27.6% (97) |
| No, I haven't | 69.7% (249) | 70.5% (248) |
| I don't know | 5.3% (19) | 2.0% (7) |

93.  As indicated in Table 3 above, the vast majority (75.1% and 72.4% in the test and control groups, respectively) did *not* report having heard or read about any issue or issues involving baby products such as the disputed Fisher-Price product.

94.  An analysis of participants' open-ended responses describing the issue(s) they heard or read about involving baby products such as the one they saw[98] indicates

---

[97] Question 60 asked: "Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier?"  Recall that the order of the first two answer choices for Question 60 were rotated, such that half the participants in each condition (test and control) saw "Yes, I have" followed by "No, I haven't" (Q.60A) while half saw the reverse order (Q.60B).  *See* Exhibit D, pp. 10 – 11.
[98] *See* Exhibit J, Table 5, pp. 1 – 4.

that only a small minority of participants had preexisting background knowledge or awareness of any issues potentially related to the safety or recall of the disputed Fisher-Price products. In particular, only 2.3% (16 out of 709) mentioned anything related to (baby) danger, injury, or death; only 0.3% (2 out of 709) mentioned sleep or nap; only 1.7% (12 out of 709) mentioned safety or safety issues; and only 1.6% (11 out of 709) mentioned anything related to a product recall.[99] Among test group and control group participants, only around 5.6% (20 out of 357) and 6.0% (21 out of 352) of responses, respectively, referenced either baby injury or harm, danger associated with sleep, any safety or hazard concerns, or a recall.[100] Note that the majority of those who indicated "Yes, I have" to the filter question (Q.50A/B) provided vague, non-dispositive responses that do not point to any of the aforementioned issues (*e.g.*, mentions of general negative product perceptions, such as the perceived high price or perceived lack of durability; mentions of unspecified issues; or no issues at all).[101]

95. Similar results were observed when analyzing the results among females (*see* Exhibit K, Table 5), among males (*see* Exhibit L, Table 5), and among participants residing in one of the 12 states (*see* Exhibit M, Table 5). For example, among the sample of 304 females (153 in the test and 151 in the control), only 3.3% of "test" participants (5 out of 153) mentioned anything related to (baby) danger, injury, or death; 0% mentioned sleep or nap; only 0.7% (1 out of 153) mentioned safety or safety issues; and only 1.3% (2 out of 153) mentioned anything related to a product recall.[102]

96. Finally, the main survey results were similar among the participants who indicated in Q.60A/B that they have *not* "heard or read about any issue or issues involving baby products such as the product that you examined earlier." Table 4 below shows responses to the purchase intention question (Q.30A/B) in each condition among

---

[99] *See id.*, pp. 1 – 2.
[100] *See ibid.*
[101] *See id.*, pp. 2 – 4.
[102] *See* Exhibit K, Table 5, pp. 1 – 2.

participants who were *not* aware of any issue or issues involving the disputed Fisher-Price products. None of the differences across the test and control groups reached statistical significance (all *p*s > .1) with the exception of those who indicated that they "probably would <u>not</u> buy this product," where *fewer* participants in the control (vs. test) group selected this answer choice (Fisher's exact *p* = .03).

**Table 4: Percent of Participants Selecting Various Answer Choices in Question 30A/B (Among Those *Not* Aware of Any Issues Based on Question 60A/B)** [103]

|  | **Test Package (Rock 'n Play <u>Sleeper</u>)** (*n* = 268) | **Control Package (Rock 'n Play <u>Soother</u>)** (*n* = 255) |
|---|---|---|
| Definitely would buy this product | 59.7% (160) | 58.4% (149) |
| Probably would buy this product | 32.8% (88) | 36.1% (92) |
| May or may not buy this product | 4.1% (11) | 5.1% (13) |
| Probably would <u>not</u> buy this product | 2.2% (6) | 0.0% (0) |
| Definitely would <u>not</u> buy this product | 0.7% (2) | 0.0% (0) |
| Don't know | 0.4% (1) | 0.4% (1) |

97. Therefore, the data indicate that awareness of any issues in connection with the disputed products did *not* change the pattern of results, which unequivocally demonstrate that the alleged "sleep-related" misrepresentations and omission did *not* increase consumers' purchase intentions.

---

[103] Question 30 asked: "Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the project that you just examined, how likely would you be to buy this product?" Recall that the order of the first five answer choices for Question 30 were rotated, such that half the participants in each condition (test and control) saw the "positive" or affirmative options first (*i.e.*, Definitely would buy this product, Probably would buy this product, etc.; Q.30A), while half saw the "negative" options first (*i.e.*, Definitely would <u>not</u> buy this product, Probably would <u>not</u> buy this product, etc.; Q.30B). *See* Exhibit D, pp. 8 – 9.

# E. THE 2011 RESEARCH IS FLAWED AND, IF ANYTHING, INDICATES THAT THE ALLEGED "SLEEP-RELATED" MISREPRESENTATIONS AND OMISSION WERE *NOT* LIKELY TO BE COMMON CAUSAL (MATERIAL) FACTORS IN CONSUMERS' DECISIONS TO PURCHASE THE DISPUTED PRODUCTS

98.     In their *Class Certification Motion*, as noted above, the Plaintiffs cite to a 2011 Research Summary[104] to support the assertion that "the removal of sleep references cause [*sic*] a significant reduction in consumer interest in the Sleeper."[105]  In particular, the Plaintiffs write:[106]

> […] Fisher Price measured consumer interest of the RNPS when marketed three different ways: (1) a Rock 'n Play Sleeper with reference to nighttime sleep, as it was currently marketed; (2) a Rock 'n Play Soother for playtime and naptime with no reference to overnight sleep; and (3) a Rock 'n Play Soother with a special seat design with no reference to nighttime sleep.  Defendants' research found that "[m]oms were significantly less likely to say they would purchase Rock n' [*sic*] Play when it was described as a 'Soother' than when described as a 'Sleeper.'"

99.     As an initial matter, it is my understanding that no underlying materials for the 2011 Research (including the instrument itself, specific questions and answer choices presented, and the raw data or the participants' responses) could be obtained.  Given that the Plaintiffs cite solely to the aforementioned 2011 Research Summary—and no other empirical evidence—to support the claim that removing sleep references from the disputed Fisher-Price products' positioning would reduce consumer (purchase) interest, it is critical to carefully evaluate the research's sample, underlying instrument (*e.g.*, questions and procedure), data, and results.  When relying on a single research study as the sole support for a particular conclusion, it is important that the research report provide complete and detailed information on all relevant study characteristics, including an accurate analysis and reporting of the results and the full set of (screener and main)

---

[104] FSH0004127.
[105] *Class Certification Motion*, p. 6.  *See also* p. 10.
[106] *Id.*, p. 10.

questionnaires, codes, results, and data tables required to rigorously evaluate the research.[107]  I express no opinion if or how Fisher-Price used the 2011 Research Summary or the 2011 Research.  But I note that the insufficient disclosure of, and lack of clarity regarding, the 2011 Research's methodology, analyses, and data mean that the reported results *cannot* substantiate the Plaintiffs' conclusion that "the removal of sleep references cause [*sic*] a significant reduction in consumer interest in the Sleeper."[108]



[107] *See* Diamond (2011), pp. 415 – 416.
[108] *Class Certification Motion*, p. 6.
[109] *See* "Rock n' [*sic*] Play Sleeper New Positioning" presentation deck (FSH0004127).

E.1. ███████████████████████████████████████████████

101.   A critical criterion in survey design is a proper definition of the consumer universe.[110]  Relatedly, the first two (of seven) factors for proper survey design listed in the *Manual for Complex Litigation* are:[111]

(i)  the population was properly chosen and defined; and

(ii) the sample chosen was representative of that population.

102.   In the present litigation, the relevant consumer universe consists of potential purchasers of the disputed Fisher-Price products.[112]  Thus, a survey that is used as the main empirical evidence in this case (to test the materiality of the disputed products' sleep-related references) should sample consumers who think they will personally purchase a baby product such as the disputed Fisher-Price product[113] in the near future (*e.g.*, the next six months) for a baby who is zero to three months old.



---

[110] As Professor McCarthy writes: "The first step in designing a survey is to determine the "universe" to be studied.  The universe is that segment of the population whose perceptions and state of mind are relevant to the issues in the case.  Selection of the proper universe is a crucial step, for even if the proper questions are asked in a proper manner, if the wrong persons are asked, the results are likely to be irrelevant."; McCarthy, J. Thomas (2007), *McCarthy on Trademarks and Unfair Competition* (*McCarthy*), §32:159.

[111] *Manual for Complex Litigation* (2004), p. 103.

[112] *See, e.g.*, Barber, William G. (2012), "The Universe," in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, Diamond, Shari S. and Jerre B. Swann (eds), Chicago, IL: American Bar Association, 27 – 49; Diamond (2011); Jay, E. Deborah (2013), "Ten Truths of False Advertising Surveys," *The Trademark Reporter*, 103(5), 1116 – 1171.

[113] That is, a baby product to put a baby to lay, sit, sleep, be soothed, or play in.  *See also* Question 11 in Exhibit D of this *Expert Report*.

[114] FSHR0004129. ████████████████████████████████████
████████████████████████████████████████████████████
████████████████████████████████████████████████████
█████████████████████████████████████████████

[115] *See, e.g.*, Barber (2012); Diamond (2011); Jay (2013).

[116] As Professor Diamond writes: "An overinclusive sampling frame generally presents less of a problem for interpretation than does an underinclusive sampling frame. If the survey expert can demonstrate that a sufficiently large (and representative) subset of respondents in the survey was drawn from the appropriate sampling frame, the responses obtained from that subset can be examined, and inferences about the relevant population can be drawn based on that subset. If the relevant subset cannot be identified, however, an overbroad sampling frame will reduce the value of the survey. **If the sampling frame does not include important groups in the target population, there is generally no way to know how the unrepresented members of the target population would have responded**. [Emphasis added; footnotes omitted]"; Diamond (2011), p. 379.

[117] *See* FSHR0004132.



[118] *See* FSHR0004142.

[119] *See ibid.*

[120]

[121] Participants in the "Sleeper" condition were exposed to a package and positioning statements characterized as the "original position" (*i.e.*, a Rock 'n Play Sleeper containing references to nighttime sleep). *See* FSHR0004144.

Dr. Kivetz Expert Report
Confidential

MDL No. 1:19-md-2903
Page 67



[122] *See* FSHR0004142. I calculated the percentages based on the tabulated data in the 2011 Research Summary, which appear to display raw frequency data, although it is not clearly specified whether this is the case. (As indicated in the presentation slide, participants could agree with multiple statements.) Note that the differences between the "Sleeper" versus "Soother 1" conditions are statistically significant for intent to purchase (43% vs. 25%; $\chi^2(1) = 5.1$, $p = .02$) and intent to register (40% vs. 23%; $\chi^2(1) = 5.3$, $p = .02$).



[125] The results for product "liking" were identical to those reported for intent to register and similarly show no statistically significant differences between the "Sleeper" and "Soother" conditions. As noted previously, the low levels of purchase intent, intent to register, and liking observed in the 2011 Research were likely due to the underinclusive sample, as acknowledged in the 2011 Research Summary (*see, e.g.*, FSHR0004132).



---

[126] *See, e.g.*, McCarthy (2007), §32:163.

[127] *See, e.g.*, Simonson, Itamar and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, Diamond, Shari S. and Jerre B. Swann (eds), Chicago, IL: American Bar Association, pp. 243 – 259. The importance of analyzing consumer responses to products and claims in the relevant context in which those products and claims appear is underscored by seminal research in cognitive psychology and decision making. *See, e.g.*, Anderson, John R. (1985), *Cognitive Psychology and Its Implications*, New York, NY: W.H. Freeman and Company. Consistent with academic research and survey treatises, courts have given little or no weight to consumer surveys that failed to capture essential characteristics of the marketplace, such as surveys that depict the products at issue in a way that misrepresents reality. *See, e.g.*, *Simon Property Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033; 2000, U.S. Dist. S.D. Indiana; *Kargo Global, Inc. v. Advance Magazine Publishers, Inc.*, "Opinion & Order," 06 Civ. 550 (U.S. SDNY; Aug. 2007); *THOIP v. The Walt Disney Co. et al.*, OPINION AND ORDER, (08 Civ. 6823; S.D. NY; Feb. 2010).



[128] Swann, Jerre B. (2012), "Likelihood of Confusion," in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, Diamond, Shari S. and Jerre B. Swann (eds), Chicago, IL: American Bar Association, pp. 373 – 374.

[129] *See, e.g.*, Orne, Martin T. (1962), "On the Social Psychology of the Psychological Experiment," *American Psychologist*, 17(11), 776 – 783; Darley, William K. and Jeen-Su Lim (1993), "Demand Artifacts in Consumer Research: An Alternative Perspective," *Journal of Consumer Research*, 20(3), 489 – 495; *see also* Simonson and Kivetz (2012). In the doctoral courses that I teach at Columbia University, I spend considerable time analyzing the conditions that produce demand effects. Demand effects are particularly problematic when the research design, questions, answer choices, and/or stimuli presentation: (*i*) suggest the expected answer; and/or (*ii*) cause participants to consider or ignore claims, stimuli, and other aspects that they would not have considered or would have ignored outside the context of the study.

[130] *See, e.g.*, *Simon Property Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033; 2000, U.S. Dist. S.D. Indiana; *Kargo Global, Inc. v. Advance Magazine Publishers, Inc.*, "Opinion & Order," 06 Civ. 550 (U.S. SDNY; Aug. 2007); *Government Employees Insurance Company v. Google Inc., et al.*, East. Dist. of Virginia, 2005 U.S. Dist. LEXIS 18642; 77 U.S.P.Q.2D (BNA) 1841; *THOIP v. The Walt Disney Co. et al.*, OPINION AND ORDER, (08 Civ. 6823; S.D. NY; Feb. 2010).

[131] Diverse lines of research have provided evidence for such a "focusing illusion" or "focalism" bias, which causes survey participants to focus too much on the information that is presented to them and not enough on the effects of other (less salient or unavailable) information. *See, e.g.*, Schkade, David and Daniel Kahneman (1998), "Does Living in California Make People Happy? A Focusing Illusion in Judgments of Life Satisfaction," *Psychological Science*, 9(5), 340 – 346; Kahneman, Daniel (2006), "Would You Be Happier If You Were Richer? A Focusing Illusion," *Science*, 312(5782), 1908 – 1910; Wilson, Timothy D. (2000), "Focalism: A Source of Durability Bias in Affective Forecasting," *Journal of Personality and Social Psychology*, 78(5), 821 – 836; *see also* Kivetz, Ran and Itamar Simonson (2000), "The Effects of Incomplete Information on Consumer Choice," *Journal of Marketing Research*, 37(4),



116.    Citing to the 2011 Research Summary, the Plaintiffs write:[134]

Also, moms who saw the RNPS positioned as a sleeper were more likely to identify night sleep as a most important use and viewed a bassinet as the best alternative for how they intend to use the RNPS.

---

427 – 448 (This article was a finalist for the 2005 *O'Dell Award* for the article that has had the greatest impact on the marketing field in the previous five years).

[132] *See* FSHR0004144 – 6.

[133] *See ibid.*

[134] *Class Certification Motion*, p. 10.



---

[135] *See, e.g.*, Diamond (2011), pp. 397 – 401.

[136] Swann (2012), pp. 373 – 374.  Swann also writes: "Nonetheless, surveys are still offered without a control cell or with a fundamentally inadequate control stimulus, and such surveys should be excluded or (in a bench trial) wholly discounted.  One criterion for survey admissibility is that it have a known error margin, and without a scientific design and a defensible control stimulus, a survey cannot satisfy the reliability mandate" (p. 374).

[REDACTED]

## F.  CONCLUSION

120.   The survey that I conducted in this litigation (described in Sections C and D

of this *Expert Report*) followed fundamental standards of scientific surveys, including,

---

[137] Diamond, p. 399.  *See also* Jacoby, Jacob (2013), "Settings, Stimuli, and Tasks," in *Trademark Surveys: Designing, Implementing, and Evaluating Surveys (Vol. 1)*, Jacoby, Jacob (ed.), Chicago, IL: American Bar Association, p. 506 ("Strong controls are those that maximize the similarity between the control stimulus and the test stimulus. […] In contrast, **weak controls are those that minimize the critical similarities between the test and control stimuli**." [Emphasis added]).
[138] *See* FSHR0004144 – 6.
[139] *See* FSHR0004144.

inter alia: representing the relevant consumer universe; employing appropriate screening procedures; replicating marketplace conditions; and using an adequate control (*i.e.*, one which was identical to the "test" package except that it did not contain the alleged "sleep-related" misrepresentations and omission). Overall, my survey's results from both the closed-ended and open-ended questions are highly consistent and unequivocally substantiate several conclusions.

121. *First*, the alleged "sleep-related" packaging misrepresentations and omission would *not* have significantly increased the putative class members' likelihood of purchasing the disputed Fisher-Price product. Thus, the alleged misrepresentations and omission were *not* a common or material (causal) factor in the putative class members' purchase decisions.

122. *Second*, participants' purchase intention explanations also indicate that the alleged misrepresentations and omission were *not* a material or common purchase factor. Only a minority of test group participants (*i.e.*, 11.5% and 8.7%) mentioned sleep or product safety (respectively) as a reason to buy the disputed Fisher-Price product.

123. *Third*, the findings demonstrate that a variety of purchase motivations likely influenced the putative class members, with considerable heterogeneity arising across consumers. In particular, participants referenced a range of purchase motivations *unrelated* to sleep or safety, including such factors as brand name/recognition and the appearance of the package or product.

124. *Finally*, neither the package nor information from the manufacturer (*e.g.*, Fisher-Price's website)—which include the alleged "sleep-related" misrepresentations and omission—is a predominant or common source that consumers (and the putative class members in particular) would use before purchasing a baby product such as the disputed Fisher-Price products. Instead, putative class members would have consulted a variety of different sources prior to purchasing the disputed Fisher-Price product, including searching

online, reading reviews, going on specific websites, checking social media, and asking other people (*e.g.*, family, friends, other parents, etc.).

125.    In addition, the 2011 Research is incapable of generating reliable and valid estimates of consumers' intentions to purchase the disputed products due to the alleged "sleep-related" misrepresentations and omission, as the research, inter alia: ███████

███████████████████████████████████████████

██████████████████████████████████████

████████████████████████████████████████████████

███████████████████████████████████████

████████████████████████████████████████████████

██████████████████████████████████

126.    I reserve the right to supplement and/or revise my opinion and this report in response to any further information provided by the parties and/or in light of additional documents or testimony, which may be brought to my attention after the date of my signature below.

127.    This *Expert Report* is to be used only for the purpose of this litigation and may not be published, distributed, or used for any other purpose without prior written consent from Dr. Ran Kivetz.

June 16, 2021
_____
Date

_____
Dr. Ran Kivetz, Ph.D.

# EXHIBIT A: CURRICULUM VITAE OF DR. RAN KIVETZ

## Dr. Ran Kivetz
*Academic Curriculum Vitae – June 2021*

Graduate School of Business, Columbia University, 3022 Broadway, NY, NY 10027
Tel: (212) 854-4555 | e-mail: rk566@columbia.edu

**Education:**
Ph.D., Stanford University, Graduate School of Business
Marketing, September 1996 - June 2000
M.A., Stanford University, Department of Psychology
Psychology, June 2000
B.A., Tel Aviv University
Economics and Psychology, June 1995

**Academic Employment:**

Philip H. Geier, Jr., Professor of Marketing, Columbia University Business School, 2008 - present

Professor of Business, Columbia University Business School, 2006 - 2008

Sidney Taurel Associate Professor of Business, Columbia University Business School, 2004 - 2006

Associate Professor, Columbia University Business School, 2003 - 2004

Assistant Professor, Columbia University Business School, 2000 – 2003

**Publications:**

Weiss, Liad and Ran Kivetz (2019), "Opportunity Cost Overestimation," *Journal of Marketing Research*, 56(3), 518-533.

Simonson, Itamar and Ran Kivetz (2018), "Bringing (Contingent) Loss Aversion Down to Earth – A Comment on Gal & Rucker's Rejection of "Losses Loom Larger Than Gains," *Journal of Consumer Psychology*, 28(3), 517-522.

Kivetz, Ran, Rachel Meng, and Daniel He (2017), "Hyperopia: A Theory of Reverse Self-Control," in *Handbook of Self-Control in Health and Well-Being*, de Ridder, Denise, Marieke Adriaanse, and Kentaro Fujita (eds), Routledge.

Kivetz, Ran and Yuhuang Zheng (2017), "The Effects of Promotions on Hedonic versus Utilitarian Purchases," *Journal of Consumer Psychology*, 27(1), 59-68.

**Publications:** (continued)

Keinan, Anat, Ran Kivetz, and Oded Netzer (2016), "The Functional Alibi," *Journal of the Association for Consumer Research*, Special Issue on the Science of Hedonistic Consumption, 1(4), 479-496. (Lead article)

Rom Schrift, Ran Kivetz, and Oded Netzer (2016), "Complicating Decisions: The Work Ethic Heuristic and the Construction of Effortful Decisions," *Journal of Experimental Psychology: General*, 145(7), 807-829. (Lead article)

Sela, Aner, Itamar Simonson, and Ran Kivetz (2013), "Beating the Market: The Allure of Unintended Value," *Journal of Marketing Research*, 50(6), 691-705.

Gershoff, Andrew, Ran Kivetz, and Anat Keinan (2012), "Consumer Response to Versioning: How Brands' Production Methods Affect Perceptions of Unfairness," *Journal of Consumer Research*, 39(2), 382–398.

Simonson, Itamar and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, Diamond, Shari S. and Jerre B. Swann (eds), Chicago, IL: American Bar Association, pp. 243-259.

Keinan, Anat and Ran Kivetz (2011), "Productivity Mindset and the Consumption of Collectable Experiences," *Journal of Consumer Research*, 37(6), 935-950. (*Winner*, 2011 *Ferber Award*)

Schrift, Rom, Oded Netzer, and Ran Kivetz (2011), "Complicating Choice," *Journal of Marketing Research*, 48(2), 308-326. (*Winner*, 2010 *Best Competitive Paper Award, Society of Consumer Psychology*)

Urminsky, Oleg and Ran Kivetz (2011), "Scope Insensitivity and the 'Mere Token' Effect," *Journal of Marketing Research*, 48(2), 282-295.

Levav, Jonathan, Ran Kivetz, and K. Cecile Cho (2010), "Motivational Compatibility and Choice Conflict," *Journal of Consumer Research*, 37(3), 429-442.

Keinan, Anat and Ran Kivetz (2008), "Remedying Hyperopia: The Effects of Self-Control Regret on Consumer Behavior," *Journal of Marketing Research*, 45(6), 676-689.

Kivetz, Ran, Oded Netzer, and Rom Schrift (2008), "The Synthesis of Preference: Bridging Behavioral Decision Research and Marketing Science," *Journal of Consumer Psychology*, 18(3), 179-186.

Keinan, Anat and Ran Kivetz (2008), "When Virtue Is a Vice," *Harvard Business Review*, July-August.

**Publications:** (continued)

Kivetz, Ran, "Farsightedness (2007)," in *International Encyclopedia of the Social Sciences*, 2nd Edition, Darity Jr., William (ed.), Detroit: Macmillan/Thomson Gale.

Kivetz, Ran, Oleg Urminsky, and Yuhuang Zheng (2006), "The Goal-Gradient Hypothesis Resurrected: Purchase Acceleration, Illusionary Goal Progress, and Customer Retention," *Journal of Marketing Research*, 43(1), 39-58. (*Finalist*, 2011 *William O'Dell Award*; *Finalist*, 2007 *Paul Green Award*)

Kivetz, Ran and Anat Keinan (2006), "Repenting Hyperopia: An Analysis of Self-Control Regrets," *Journal of Consumer Research*, 33(2), 273-282. (*Finalist*, 2009 *Best Article Award* for a paper published in *JCR* in 2006)

Kivetz, Ran, and Yuhuang Zheng (2006), "Determinants of Justification and Self-Control," *Journal of Experimental Psychology: General*, 135(4), 572-587.

Rottenstreich, Yuval, and Ran Kivetz (2006), "On Decision Making without Likelihood Judgment," *Organizational Behavior and Human Decision Processes*, 101(1), 74-88.

Kivetz, Ran (2005), "Promotion Reactance: The Role of Effort-Reward Congruity," *Journal of Consumer Research*, 31(4), 725-736. (*Winner*, 2005 *Ferber Award*)

Kivetz, Ran, Oded Netzer, and V. Srinivasan (2004), "Alternative Models for Capturing the Compromise Effect," *Journal of Marketing Research*, 41(3), 237-257. (Lead article) (*Finalist*, 2009 *William O'Dell Award*; *Finalist*, 2005 *Paul Green Award*)

Kivetz, Ran, Oded Netzer, and V. Srinivasan (2004), "Extending Compromise Effect Models to Complex Buying Situations and Other Context Effects," *Journal of Marketing Research*, 41(3), 262-268.

Kivetz, Ran (2003), "The Effects of Effort and Intrinsic Motivation on Risky Choice," *Marketing Science*, 22(4), 477-502.

Kivetz, Ran and Itamar Simonson (2003), "The Idiosyncratic Fit Heuristic: Effort Advantage as a Determinant of Consumer Response to Loyalty Programs," *Journal of Marketing Research*, 40(4), 454-467.

Kivetz, Ran and Itamar Simonson (2002b), "Self-Control for the Righteous: Toward A Theory of Pre-Commitment to Indulgence," *Journal of Consumer Research*, 29(2), 199-217. (*Finalist*, 2005 *Best Article Award* for a paper published in *JCR* in 2002)

Kivetz, Ran and Itamar Simonson (2002a), "Earning the Right to Indulge: Effort as a Determinant of Customer Preferences Toward Frequency Program Rewards," *Journal of Marketing Research*, 39(2), 155-170. (*Finalist*, 2007 *William O'Dell Award*)

**Publications:** (continued)

Kivetz, Ran and Itamar Simonson (2000), "The Effects of Incomplete Information on Consumer Choice," *Journal of Marketing Research*, 37(4), 427-448. (*Finalist*, 2005 *William O'Dell Award*)

Kivetz, Ran (1999), "Advances in Research on Mental Accounting and Reason-Based Choice," *Marketing Letters*, 10(3), 249-266.

## Work Under Review or Under Revision in Peer-Reviewed Journals:

Kivetz, Ran and Rachel Meng, "Circular Self-Rewards vs. Cash (Dis)Incentives: Motivating Effort, Goal Pursuit, and Positive Habits."

Pocheptsova, Anastasiya, Ran Kivetz, and Ravi Dhar, "Consumer Decisions to Rent versus Buy."

## Manuscripts in Preparation:

Danziger, Shai, Liat Hadar, Ran Kivetz, and Itzhak Gnizy, "Price Quote Format and Inferred Artisanship and Marketing Orientation."

He, Daniel and Ran Kivetz, "Being in the Moment: The Effects of Ephemeral Communication in Social Media."

Kivetz, Ran and Yifat Kivetz, "Reconciling Mood Congruency and Mood Regulation: The Role of Psychological Distance."

Shamis, Asaf and Ran Kivetz, "From Colonialism to Networked Colonialism: Personalized Networked Communications and Habermas's Theory of Modern Society."

## Working Papers:

"Democracy between Private Space, Public Space, and Cyberspace," with Asaf Shamis.

"The Behavioral Economics of Incentives."

"Exercising Self-Control Through Self-reward," with Rachel Meng.

**Selected Research-In-Progress:**

"The Surprising Robustness of Prospect Theory in the Long Run."

"The Effects of Reward Programs," with Ricardo Montoya and Oded Netzer.

"The Bounded Rationality of Effort-Reward Choices: When Principles Overshadow Expectancies," with Oleg Urminsky.

"The Intersection of Behavioral Economics and Political Science."

"A Republic of Selfies: Personalizing Public Messages in Digital Media," with Asaf Shamis & Daniel He.

"Tie Signaling in Social Media," with Daniel He.

"Consumer Search."

**Academic Honors and Awards:**

Finalist, 2016 William O'Dell Award for the Journal of Marketing Research article published in 2006 that "made the most significant long-term contribution to marketing theory, methodology, and/or practice"

Faculty Fellow of the Institute for Social and Economic Research and Policy, 2002-2015

Ranked by the American Marketing Association as one of the Top 50 most productive scholars in the premier marketing journals during 2010–2014

Finalist, 2014 Best Article Award for the Journal of Consumer Research article published in 2011

Ranked by the American Marketing Association as one of the Top 50 most productive scholars in the premier marketing journals during 2009-2013

Finalist, 2011 William O'Dell Award for the Journal of Marketing Research article published in 2006 that "made the most significant long-term contribution to marketing theory, methodology, and/or practice"

Winner of the 2010 Best Competitive Paper Award granted by the Society of Consumer Psychology

**Academic Honors and Awards:** (continued)

Rated as the third most prolific scholar in the leading marketing journals during 1982-2006 (Seggie, S. H. and D. A. Griffith, 2009; "What Does It Take to Get Promoted in Marketing Academia? Understanding Exceptional Publication Productivity in the Leading Marketing Journals," Journal of Marketing, 73(1), 122-132.)

Finalist, 2009 William O'Dell Award for the Journal of Marketing Research article published in 2004 that "made the most significant long-term contribution to marketing theory, methodology, and/or practice."

Finalist, 2009 Best Article Award for the Journal of Consumer Research article published in 2006

Winner of the 2007 Early Contribution Award from the Society of Consumer Psychology

Finalist, 2007 William O'Dell Award for the Journal of Marketing Research article published in 2002 that "made the most significant long-term contribution to marketing theory, methodology, and/or practice"

Finalist, 2007 Paul Green Award for the Journal of Marketing Research article published in 2004 that "demonstrates the most potential to contribute significantly to the practice of marketing research and research in marketing"

Winner of the 2005 Ferber Award granted to the "best interdisciplinary dissertation article published in the latest volume of the Journal of Consumer Research"

Finalist, 2005 William O'Dell Award for the Journal of Marketing Research article published in 2000 that "made the most significant long-term contribution to marketing theory, methodology, and/or practice"

Finalist, 2005 Best Article Award for the Journal of Consumer Research article published in 2002

Finalist, 2005 Paul Green Award for the Journal of Marketing Research article published in 2004 that "demonstrates the most potential to contribute significantly to the practice of marketing research and research in marketing."

Winner of the 2005 Columbia Business School Dean's Award for Innovation in the Curriculum

Lang Faculty Research Fellowship in Entrepreneurship, 2005

Lang Faculty Research Fellowship in Entrepreneurship, 2004

Outstanding Reviewer Award, Journal of Consumer Research, 2003-2004

**Academic Honors and Awards:** (continued)

Invited as Faculty Presenter, 2004 Association for Consumer Research Doctoral Symposium

Young Scholars Program, Marketing Science Institute, 2003

Research Grant, Columbia Center for Excellence in E-Business, 2003

Seed Grant, Institute for Social and Economic Research and Policy, 2001

Doctoral Consortium Fellow, American Marketing Association, 1999

Ph.D. Merit Award, Stanford Graduate School of Business, 1999

Graduate Fellow and Grant, Stanford Center on Conflict and Negotiation, 1997-1998

Jaedicke Award Scholar (in recognition of outstanding academic performance), Stanford Graduate School of Business, 1996-1997

Dean's Honor List with Distinction, Faculty of Social Sciences (Economics), Tel Aviv University, 1995

*****************

**Teaching:**

Winner of the Columbia Business School 2005 Dean's Award for Innovation in the Curriculum

*Ph.D. Courses*

Bridging Behavioral Economics with Marketing Science (Fall 2019)
Student Evaluation 4.9 on 5-point scale

Bridging Behavioral Economics with Marketing Science (Spring 2018)
Student Evaluation 5.0 on 5-point scale

Bridging Behavioral Economics with Marketing Science (Spring 2016)
Student Evaluation 4.2 on 5-point scale

Bridging Behavioral Decision Research with Marketing Science (Spring 2013)
Student Evaluation 5.0 on 5-point scale

Bridging Behavioral Decision Research with Marketing Science (Spring 2011)
Student Evaluation 4.7 on 5-point scale

Bridging Behavioral Decision Research with Marketing Science (Spring 2008)
Student Evaluation 5.0 on 5-point scale

Bridging Behavioral Decision Research with Marketing Science (Spring 2005)
Student Evaluation 4.8 on 5-point scale

Consumer Behavior – I (Fall 2005)
Student Evaluation 4.7 on 5-point scale

Multidisciplinary Approaches to Human Decision Making (Spring 2004)

Bridging Behavioral Decision Research with Marketing Science (Spring 2003)
Student Evaluation 4.8 on 5-point scale

Multidisciplinary Approaches to Human Decision Making (Spring 2002)

Totally Eclectic Seminar in Marketing (Spring 2001)
Student Evaluation 6.2 on 7-point scale

****************

**Teaching:** (continued)

*High-Technology Entrepreneurship (Executive MBA Elective)*

Spring 2019 (1 section)
Student Evaluation 4.5 on 5-point scale

Spring 2018 (1 section)
Student Evaluation 4.6 on 5-point scale

Spring 2017 (1 section)
Student Evaluation 4.5 on 5-point scale

*High-Technology Entrepreneurship (Executive MBA & MBA Elective)*

Spring 2016 (1 section)
Student Evaluation 4.6 on 5-point scale

Spring 2009 (Master Class: 1 section)
Student Evaluation 4.7 on 5-point scale

Spring 2008 (Master Class: 1 section)
Student Evaluation 4.4 on 5-point scale

*High-Technology Marketing and Entrepreneurship (Executive MBA Elective)*

Spring 2008 (1 section)
Student Evaluation 4.5 on 5-point scale

Spring 2006 (1 section)
Student Evaluation 4.5 on 5-point scale

Spring 2005 (1 section)
Student Evaluation 4.9 on 5-point scale

Spring 2004 (1 section)
Student Evaluation 5.0 on 5-point scale

Spring 2003 (1 section)
Student Evaluation 5.0 on 5-point scale

Spring 2001 (1 section)
Student Evaluation 6.5 on 7-point scale

*High-Technology Marketing and Entrepreneurship (MBA Elective)*

Spring 2007 (1 section)
Student Evaluation 4.3 on 5-point scale

Spring 2006 (1 section)
Student Evaluation 4.5 on 5-point scale

Spring 2004 (1 section)

**Teaching:** (continued)

Student Evaluation 4.9 on 5-point scale

Spring 2003 (1 section)
Student Evaluation 4.4 on 5-point scale

Spring 2002 (1 section)
Student Evaluation 6.4 on 7-point scale

Spring 2001 (1 section)
Student Evaluation 6.4 on 7-point scale

*Marketing Strategy and Management (Core Executive MBA Course)*

Spring 2021 (2 sections)
Student Evaluations 4.1 and 4.1 on 5-point scales

Fall 2020 (2 sections)
Student Evaluations 4.0 and 3.7 on 5-point scales

Spring 2020 (2 sections)
Student Evaluations 3.8 and 3.7 on 5-point scales

Fall 2019 (1 section)
Student Evaluation 4.9 on 5-point scale

Spring 2019 (2 sections)
Student Evaluations 4.2 and 3.2 on 5-point scales

Fall 2018 (1 section)
Student Evaluation 4.8 on 5-point scale

Spring 2016 (1 section)
Student Evaluation 5.0 on 5-point scale

Spring 2012 (2 sections)
Student Evaluations 4.7 and 4.9 on 5-point scales

*Marketing Strategy (Core MBA Course)*

Fall 2013 (3 sections)
Student Evaluations 4.1, 3.8, and 4.1 on 5-point scales

Fall 2012 (3 sections)
Student Evaluations 3.9, 3.1, and 3.2 on 5-point scales

Fall 2011 (3 sections)
Student Evaluations 4.4, 3.8, and 4.1 on 5-point scales

**Teaching:** (continued)

*Marketing Strategy (Core MBA Course)*

Fall 2010 (3 sections)
Student Evaluations 4.5, 3.7, and 4.2 on 5-point scales

Fall 2009 (3 sections)
Student Evaluations 4.4, 4.3, and 4.2 on 5-point scales

*Marketing Management (Undergraduate Course)*

Fall 2019 (1 section)
Student Evaluations 4.3 on 5-point scale

Spring 2019 (1 section)
Student Evaluations 4.4 on 5-point scale

Fall 2018 (1 section)
Student Evaluations 4.7 on 5-point scale

Spring 2017 (1 section)
Student Evaluations 4.8 on 5-point scale

Spring 2014 (1 section)
Student Evaluations 4.7 on 5-point scale

*The Marketing of a Nation: Israel (Master Class)*

Spring 2009 (1 section)
Student Evaluation 4.8 on 5-point scale

*Columbia Business School Global Immersion Program*

Global Immersion Israel: Leadership & Innovation (March 2018)

*Columbia Business School Executive Education Program*

Design Your Innovation Blueprint (March 2017)
Innovate on Demand (November 2014; November 2015)
Innovation and Entrepreneurship (IE) @Columbia (February 2013; February 2014)
Columbia Senior Executive Program (May 2010; October 2010; May 2011; July 2012)
Marketing and Innovation (June 2013; June 2014; November 2014)
Customer Centricity (May 2010; September 2010; October 2011; February 2012)
New Product Development and Innovation (October 2002; June 2003)
Marketing Management: Strategies, Processes & Tools for Today's Challenges (Sep. 02; Apr. '03)
Marketing Management (April 2002)
Marketing Management in the New Economy (April 2001)

**Main Advisor for:**

Daniel He, Assistant Professor at the National University of Singapore (NUS)

Anat Keinan, Associate Professor at Boston University (formerly Associate Professor at Harvard Business School)

Rachel Meng

Rom Schrift, Associate Professor at Indiana University (formerly Assistant Professor at Wharton; co-advisor with Oded Netzer)

Oleg Urminsky, Full Professor at Chicago Booth School of Business

Yuhuang Zheng, Associate Professor at Tsinghua University

**Doctoral Committee Member for:**

Tamar Avnet, University of Toronto

Josko Brakus, University of Rochester

Cecile Cho, University of California Riverside

Yael Karlinsky-Shichor, Northeastern University

Yaoli Mao, Autodesk, Inc.

Valentina Melnyk, Tilburg University

Anirban Mukhopadhyay, Hong Kong University of Science and Technology (HKUST)

Qitian Ren, Chinese University of Hong Kong (Shenzhen)

Aner Sela, University of Florida

Kavita Srivastava, Indian Institute of Technology

Liad Weiss, University of Wisconsin – Madison

**Conference Publications:**

Danziger, Shai, Liat Hadar, Ran Kivetz, and Itzhak Gnizy (2019), "Price Quote Format and Inferred Artisanship and Marketing Orientation," special session paper presented at Society for Consumer Psychology Conference (SCP), Savannah, GA.

He, Daniel and Ran Kivetz (2017), "Technology-Driven Consumption," special session presented at Society for Consumer Psychology Conference (SCP), San Francisco, CA.

He, Daniel and Ran Kivetz (2016), "Ephemeral Messaging: Intimacy, Spontaneity, and Creativity in Fleeting Experiences," competitive paper presented at Association for Consumer Research Conference (ACR), Berlin, Germany.

**Conference Publications:** (continued)

Meng, Rachel and Ran Kivetz (2016), "Motivating Choices and Performance: Beyond Monetary Incentives," Association for Consumer Research Conference (ACR), Berlin, Germany.

He, Daniel and Ran Kivetz (2015), "Tie Signaling," in *NA - Advances in Consumer Research* Volume 43, eds. Kristin Diehl and Carolyn Yoon, Duluth, MN: Association for Consumer Research.

Netzer, Oded, Ran Kivetz, and Rom Schrift (2015), "Complicating Decisions: the Effort-Outcome Link and the Construction of Effortful Decision Processes," in *NA - Advances in Consumer Research* Volume 43, eds. Kristin Diehl and Carolyn Yoon, Duluth, MN: Association for Consumer Research.

Weiss, Liad and Ran Kivetz (2014), "Following-Through Opportunities: the Effects of Incidental Versus Inherent Choices," in *NA - Advances in Consumer Research* Volume 42, eds. June Cotte and Stacy Wood, Duluth, MN: Association for Consumer Research.

Simonson, Itamar, Aner Sela, and Ran Kivetz (2013), "Beating the Market: Competitive Mindset and the Allure of Unintended Value," in *NA - Advances in Consumer Research* Volume 41, eds. Simona Botti and Aparna Labroo, Duluth, MN: Association for Consumer Research.

Weiss, Liad and Ran Kivetz (2011), "When Not Redeeming a Coupon Feels Like Missing More Than Its Value," in *E - European Advances in Consumer Research* Volume 9, eds. Alan Bradshaw, Chris Hackley, and Pauline Maclaran, Duluth, MN: Association for Consumer Research.

Schrift, Rom, Ran Kivetz, and Oded Netzer (2011), "Creating the Illusion of Choice Through Selective Information Search and Retrieval," in *NA - Advances in Consumer Research* Volume 39, eds. Rohini Ahluwalia, Tanya L. Chartrand, and Rebecca K. Ratner, Duluth, MN: Association for Consumer Research.

Schrift, Rom, Oded Netzer, and Ran Kivetz (2010), "Complicating Choice," in *NA - Advances in Consumer Research* Volume 37, eds. Margaret C. Campbell, Jeff Inman, and Rik Pieters, Duluth, MN: Association for Consumer Research.

Sela, Aner, Itamar Simonson, and Ran Kivetz (2010), "Negative Effects of Explicit Customization on Perceptions of Opportunity," in *NA - Advances in Consumer Research* Volume 37, eds. Margaret C. Campbell, Jeff Inman, and Rik Pieters, Duluth, MN: Association for Consumer Research.

**Conference Publications:** (continued)

Keinan, Anat, Ran Kivetz, and Oded Netzer (2009), "Functional Alibi," in *NA - Advances in Consumer Research* Volume 36, eds. Ann L. McGill and Sharon Shavitt, Duluth, MN: Association for Consumer Research.

Kivetz, Ran and Anat Keinan (2009), "Hyperopia: A Theory of Reverse Self-Control," in *NA - Advances in Consumer Research* Volume 36, eds. Ann L. McGill and Sharon Shavitt, Duluth, MN: Association for Consumer Research.

Zheng, Yuhuang and Ran Kivetz (2009), "The Differential Promotion Effectiveness on Hedonic Versus Utilitarian Products," in *NA - Advances in Consumer Research* Volume 36, eds. Ann L. McGill and Sharon Shavitt, Duluth, MN: Association for Consumer Research.

Pocheptsova, Anastasiya, Ran Kivetz, and Ravi Dhar (2008), "Consumer Decisions to Rent Vs. Buy," in *NA - Advances in Consumer Research* Volume 35, eds. Angela Y. Lee and Dilip Soman, Duluth, MN: Association for Consumer Research.

Keinan, Anat and Ran Kivetz (2008), "Productivity Mindset and the Consumption of Collectable Experiences," in *NA - Advances in Consumer Research* Volume 35, eds. Angela Y. Lee and Dilip Soman, Duluth, MN: Association for Consumer Research.

Levav, Jonathan, Ran Kivetz, and Cecile Cho (2008), "Too Much Fit? How Regulatory Fit Can Turn Us Into Buridan's Asses," in *NA - Advances in Consumer Research* Volume 35, eds. Angela Y. Lee and Dilip Soman, Duluth, MN: Association for Consumer Research.

Keinan, Anat and Ran Kivetz (2007), "Remedying Hyperopia: the Effects of Self-Control Regret on Consumer Behavior," in *NA - Advances in Consumer Research* Volume 34, eds. Gavan Fitzsimons and Vicki Morwitz, Duluth, MN: Association for Consumer Research.

Urminsky, Oleg and Ran Kivetz (2007), "Scope Insensitivity in the Service of the Rational Self: the 'Mere Token' Effect," in *NA - Advances in Consumer Research* Volume 34, eds. Gavan Fitzsimons and Vicki Morwitz, Duluth, MN: Association for Consumer Research.

Zheng, Yuhuang and Ran Kivetz (2007), "Effort, Excellence and Income Stinginess: How Do People Justify Self-Gratification?," in *E - European Advances in Consumer Research* Volume 8, eds. Stefania Borghini, Mary Ann McGrath, and Cele Otnes, Duluth, MN: Association for Consumer Research.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Conference Publications:** (continued)

Kivetz, Ran and Drazen Prelect (2006), "Goal Distance and Consumer Choice," in *NA - Advances in Consumer Research* Volume 33, eds. Connie Pechmann and Linda Price, Duluth, MN: Association for Consumer Research.

Kivetz, Ran and Klaus Wertenbroch (2006), "Emerging Perspectives on Self-Control," in *NA - Advances in Consumer Research* Volume 33, eds. Connie Pechmann and Linda Price, Duluth, MN: Association for Consumer Research.

Chernev, Alexander and Ran Kivetz (2005), "Goals and Mindsets in Consumer Choice," in *NA - Advances in Consumer Research*, eds. Gita Menon and Akshay Rao, Volume 32, Provo, UT: Association for Consumer Research.

Kivetz, Ran, Oded Netzer, and V. Srinivasan (2002), "Alternative Models for Capturing the Compromise Effect," in *NA - Advances in Consumer Research*, ed. Punam Anand Keller and Dennis Rook, Volume 30, Provo, UT: Association for Consumer Research.

Kivetz, Ran (2001), "Consumer Preferences Towards Frequency Programs," in *NA - Advances in Consumer Research* Volume 28, eds. Mary C. Gilly and Joan Meyers-Levy, Valdosta, GA : Association for Consumer Research.

Kivetz, Ran and Michal Strahilevitz (2001), "Factors Affecting Consumer Choices Between Hedonic and Utilitarian Options," in *NA - Advances in Consumer Research* Volume 28, eds. Mary C. Gilly and Joan Meyers-Levy, Valdosta, GA : Association for Consumer Research.

Kivetz, Ran (2000), "Hedonic and Utilitarian Motivations in Consumer Choice," in *NA - Advances in Consumer Research* Volume 27, eds. Stephen J. Hoch and Robert J. Meyer, Provo, UT: Association for Consumer Research.

Kivetz, Ran (1999), "Advances in Research on Mental Accounting and Reason-Based Choice," in HEC Symposium on *Advances in Choice Theory*, Conference Summary, Report No. 99-121, Gilles Laurent (ed.), Marketing Science Institute.

Chakravarti, Agnish, Susan Chiu, Ran Kivetz, and Itamar Simonson (1999), "Regret and Self-Congratulation From the Head and From the Heart," Advances in Consumer Research, ed. Eric J. Arnould and Linda M. Scott, Volume 26, Provo, UT: Association for Consumer Research.

*****************

**Selected Conference Presentations:**

"Self-Rewards and Cash (Dis)Incentives," with Rachel Meng, Marketing Analytics Symposium, Sydney, Australia, February 2020.

"Change – Attention – Shift," with Rachel Meng, 11th Triennial Invitational Choice Symposium, May – June 2019.

"Self-Rewards and Cash (Dis)Incentives," 4th Coller Conference on Behavioral Economics, Tel Aviv, Israel, June 2019.

"Self-Rewards and Cash (Dis)Incentives" with Rachel Meng, INFORMS Marketing Science Conference, Rome, Italy, June 2019.

"Technology-Driven Consumption," with Daniel He, Society for Consumer Psychology Conference (SCP), San Francisco, CA, 2017.

"The Consumption of Digital Live Content: How Live Streaming Enhances Engagement in Uninteresting Content," with Daniel He and Jonathan Hurwitz, Association for Consumer Research Conference (ACR), San Diego, CA, 2017.

"The Compensation-Driven Nature of Monetary Rewards," with Rachel Meng, Society for Consumer Psychology Conference (SCP), San Francisco, CA, 2017.

"Ephemeral Messaging: Intimacy, Spontaneity, and Creativity in Fleeting Experiences," with Daniel He, Association for Consumer Research Conference (ACR), Berlin, Germany, 2016.

"Motivating Choices and Performance: Beyond Monetary Incentives," with Rachel Meng, Association for Consumer Research Conference (ACR), Berlin, Germany, 2016.

"Consumer Decisions to Rent versus Buy," with Anastasiya Pocheptsova and Ravi Dhar, Association for Consumer Research Conference, Berlin, Germany, 2016.

"Motivating Choices and Performance: Beyond Monetary Incentives," with Rachel Meng, Society for Judgment and Decision Making, Boston, Massachusetts, 2016.

"Opportunity Cost Overestimation in Choices among Opportunities versus Alternatives," with Liad Weiss, Society for Judgment and Decision Making, Boston, Massachusetts, 2016.

"Consumer Behavior in Social Media" with Daniel He, Association for Consumer Research Conference, New Orleans, LA, October 2015.

"Illusions of Preference Construction," with Rom Schrift and Oded Netzer, Association for Consumer Research Conference, New Orleans, LA, October 2015.

**Selected Conference Presentations:** (continued)

"Creating the Illusion of Choice through Selective Information Search and Retrieval," with Rom Schrift and Oded Netzer, Association for Consumer Research Conference, St. Louis, MO, October 2011.

"Seeing-Through Opportunities: The Effects of Incidental versus Inherent Choices" with Liad Weiss, Judgment and Decision Making Conference, Seattle, WA, November 2011.

"The Effects of Reward Programs" with Ricardo Montoya and Oded Netzer, INFORMS Marketing Science Conference, Rice University, Houston, TX, June 2011.

"Complicating Choice," with Rom Schrift and Oded Netzer, Society for Consumer Psychology Conference, St. Pete Beach, FL, February 2010.

"Complicating Choice," with Rom Schrift and Oded Netzer, Judgment and Decision Making Conference, Boston, MA, November 2009.

"Using Survey Controls Effectively," NAD Annual Conference: What's New in Comparative Advertising, Claim Support and Self-Regulation?, New York, NY, October 2009.

"Complicating Choice," with Rom Schrift and Oded Netzer, Association for Consumer Research Conference, Pittsburgh, PA, September 2009.

"Hyperopia: A Theory of Reverse Self-Control," with Anat Keinan, Association for Consumer Research Conference, San Francisco, CA, October, 2008.

"The Functional Alibi," with Anat Keinan and Oded Netzer, Association for Consumer Research Conference, San Francisco, CA, October 2008.

"The Impact of Marketing Promotions on Hedonic versus Utilitarian Purchases," with Yuhuang Zheng, Association for Consumer Research Conference, San Francisco, CA, October 2008.

"The Functional Alibi," with Anat Keinan and Oded Netzer, 11th Biennial Behavioral Decision Research in Management Conference, San Diego, CA, April 2008.

"From Diligence to Hindrance," with Rom Schrift and Oded Netzer, Marketing in Israel Conference, Tel Aviv University, Tel Aviv, Israel, December 2008.

"Hyperopia," University of Pennsylvania (Wharton), Philadelphia, PA, June 2007.

"Consumer Decisions to Rent versus Buy," with Anastasiya Pocheptsova and Ravi Dhar, Association for Consumer Research Conference, Memphis, TN, October 2007.

**Selected Conference Presentations:** (continued)

"Productivity Mindset and the Consumption of Collectable Experiences," with Anat Keinan, Association for Consumer Research Conference, Memphis, TN, October 2007.

"Too Much Fit? How Regulatory Fit Can Turn Us into Buridan's Asses," with Jonathan Levav and K. Cecile Cho, Association for Consumer Research Conference, Memphis, TN, October 2007.

"Remedying Hyperopia: The Effects of Self-Control Regret on Consumer Behavior," with Anat Keinan, 10th Biennial Behavioral Decision Research in Management Conference, Los Angeles, CA, June 2006.

"Scope Insensitivity and The Mere Token Effect," with Oleg Urminsky, 10th Biennial Behavioral Decision Research in Management Conference, Los Angeles, CA, June 2006.

"Hyperopia: A Theory of Reverse Self-Control", Symposium on "Self-Control Processes: New Theoretical and Empirical Directions," Society for Personality and Social Psychology Annual Meeting, Palm Springs, California, 2006.

"The Psychology of Rewards: Principles of Expectancies?," with Oleg Urminsky, Judgment and Decision Making Conference, Toronto, Canada, November 2005.

"Repenting Hyperopia: An Analysis of Self-Control Regrets," with Anat Keinan, Judgment and Decision Making Conference, Toronto, Canada, November 2005.

"Goal Distance and Consumer Choice" (Session Co-Chair), and "The Goal-Gradient Hypothesis Resurrected: Purchase Acceleration, Illusionary Goal Progress, and Customer Retention," with Oleg Urminsky and Yuhuang Zheng, Association for Consumer Research Conference, San Antonio, Texas, October 2005.

"Emerging Perspectives on Self-Control" (Session Co-Chair), and "Determinants of Justification and Self-Control," with Yuhuang Zheng, Association for Consumer Research Conference, San Antonio, Texas, October 2005.

"Repenting Hyperopia: An Analysis of Self-Control Regrets," with Anat Keinan, Association for Consumer Research Conference, San Antonio, Texas, October 2005.

"Inducing Hyperopia through Inconsequential Early Rewards: A Consumer-Welfare-Enhancing Violation of the Invariance Axiom," with Oleg Urminsky, Association for Consumer Research Conference, San Antonio, Texas, October 2005.

"The Effects of Effort and Intrinsic Motivation on Risky Choice," INFORMS Marketing Science Conference, Emory University, Atlanta, GA, June 2005.

**Selected Conference Presentations:** (continued)

"The Goal-Gradient Hypothesis Resurrected: Purchase Acceleration, Illusionary Goal Progress, and Customer Retention," with Oleg Urminsky and Yuhuang Zheng, INFORMS Marketing Science Conference, Emory University, Atlanta, GA, June 2005.

"The Goal-Gradient Hypothesis Resurrected: Purchase Acceleration, Illusionary Goal Progress, and Customer Retention," with Oleg Urminsky and Yuhuang Zheng, Judgment and Decision Making Conference, Minnesota, November 2004.

"The Effects of Effort and Intrinsic Motivation on Risky Choice," Judgment and Decision Making Conference, Minnesota, November 2004.

Invited to present in session on "Goals, Impulses, and Self-Control," Association for Consumer Research Doctoral Symposium, Portland, Oregon, October 2004.

Discussion Leader for special session on "Simple Payments and Complex Rewards…," Association for Consumer Research Conference, Portland, Oregon, October 2004.

"Promotion Reactance: The Role of Effort-Reward Congruity," Association for Consumer Research Conference, Portland, Oregon, October 2004.

"Principles or Probabilities: When Value Overshadows Expected Value," with Oleg Urminsky, Association for Consumer Research Conference, Portland, Oregon, October 2004.

"How do Promotion Programs Affect Consumers' Purchase Decisions: A Behavioral Perspective," with Yuhuang Zheng, INFORMS Marketing Science Conference, Erasmus University, Rotterdam, The Netherlands, June 2004.

Discussion Leader for special session on "Understanding the Evaluation of Future Events," Association for Consumer Research Conference, Toronto, Canada, October 2003.

"Consumer Self-Control and Time-Discounting," with Oleg Urminsky, Judgment and Decision Making Conference, Vancouver, Canada, November 2003.

"Mindsets of Decision Making," with Yuval Rottenstreich, Judgement and Decision Making Conference, Vancouver, Canada, November 2003.

"Consumer Self-Control and Time-Discounting," with Oleg Urminsky, Association for Consumer Research Conference, Toronto, Canada, October 2003.

"The Effects of Effort and Intrinsic Motivation on Risky Choice," Marketing Science Institute Young Scholars Program, Park City, UT, March 2003.

**Selected Conference Presentations:** (continued)

"Does the End Justify the Means? The Impact of Effort on Preferences toward the Certainty and Magnitude of Rewards," Association for Consumer Research Conference, Atlanta, GA, 2002.

"Alternative Models for Capturing the Compromise Effect," with Oded Netzer and V. Srinivasan, Association for Consumer Research Conference, Atlanta, GA, October 2002.

"Alternative Models for Capturing the Compromise Effect," with Oded Netzer and V. Srinivasan, Marketing Science Conference, Alberta, Canada, June 2002.

"Self-Control for the Righteous: Toward a Theory of Pre-Commitment to Indulgence," with Itamar Simonson, Four School Seminar, New York University, May 2002.

"Self-Control for the Righteous: Toward a Theory of Luxury Pre-commitment," with Itamar Simonson, Judgment and Decision Making Conference, Orlando, FL, November 2001.

"The Influence of Hedonic Concreteness on Mood Regulation versus Mood Congruency," with Yifat Kivetz, Association for Consumer Research Conference, Austin, TX, October 2001.

"Self-Control for the Righteous: Toward a Theory of Luxury Pre-commitment," with Itamar Simonson, UC Berkeley Choice Symposium, Monterey, CA, June 2001.

"Consumer Preferences Towards Frequency Programs" (Session Chair), and "The Effects of Effort and Idiosyncratic Fit on Preference Towards Frequency Programs," with Itamar Simonson, Association for Consumer Research Conference, Salt Lake City, Utah, October 2000.

"Consumer Choices between Hedonic and Utilitarian Options" (Session Co-Chair), and "Earning the Right to Indulge: Effort as a Determinant of Customer Preferences Towards Frequency Program Rewards," with Itamar Simonson, ACR Conference, Salt Lake City, Utah, October 2000.

"Hedonic and Utilitarian Motivations in Consumer Choice" (Session Chair), and "The Joyless Consumer: Using Self-Control Strategies to Increase Hedonic Consumption," with Itamar Simonson, Association for Consumer Research Conference, Columbus, Ohio, October 1999.

"The Effects of Incomplete Information on Consumer Choice," with Itamar Simonson, Association for Consumer Research Conference, Columbus, Ohio, October 1999.

**Selected Conference Presentations:** (continued)

"Regret and Self-Congratulation From the Head and From the Heart," with Chakravarti, Agnish, Susan Chiu, and Itamar Simonson, Association for Consumer Research Conference, Montreal, Canada, October 1998.

"Intransitive Consumer Choice: The Effects of Incomplete Information," with Itamar Simonson, HEC Choice Symposium, Groupe HEC, Jouy-en-Josas (Paris), France, July 1998.

"Intransitive Consumer Choice: The Effects of Incomplete Information," with Itamar Simonson, INFORMS Israel, Tel Aviv, Israel, June 1998.

"Intransitive Consumer Choice: The Effects of Incomplete Information," with Itamar Simonson, Boulder-Colorado Behavioral Decision Theory Camp, Boulder, Colorado, October 1997.

"The Psychology of Versioning: Counterfactual Thinking as a Determinant of Fairness Perceptions and Choice," with Andrew Gershoff, ACR Conference, Toronto, Canada, October 2003.


**Selected Invited Talks:**

Vienna University of Economics and Business, forthcoming

5th Coller Conference on Behavioral Economics, forthcoming, Tel Aviv

Marketing Analytics Symposium – Sydney (MASS), February 2020

11th Triennial Invitational Choice Symposium, May-June 2019

4th Coller Conference on Behavioral Economics, June 2019, Tel Aviv

"Marketing Israel," Israeli-American Council.

Licensing Executives Society (LES) 2012 Winter Meeting. March 2012

American Bar Association Section of Antitrust Law. November 2010

Tel Aviv University, Recanati Graduate School of Business Administration. August 2010

The 2009 NAD Annual Conference: What's New in Comparative Advertising, Claim Support and Self-Regulation? October 2009

New York University psychology department. March 2009

Israel Business Conference. December 2008

**Selected Invited Talks:** (continued)

Stanford University, Graduate School of Business, marketing department. October 2008

Olin Business School at Washington University. May 2008

Duke University marketing department. April 2008

Yale University marketing department. April 2007

MIT marketing department. September 2006

University of Chicago marketing department. January 2006

Arison School of Business, The Interdisciplinary Center Herzliya (IDC). January 2006

Tilburg University, Faculty of Economics and Business Administration and Tias Business School, Marketing Research Camp. December 2005

Northwestern University (Kellogg), Marketing Research Camp. September 2005

Stanford University, Graduate School of Business, marketing department. May 2005

University of Pennsylvania (Wharton), Philadelphia PA. November 2004

University of Florida marketing department, Winter Research Retreat. March 2004

Marketing Modellers Group, New York. March 2004

Center for the Decision Sciences, Columbia University. April 2003

Young Scholars Program, Marketing Science Institute. March 2003

MIT marketing department. February 2003

University of Chicago marketing department. January 2003

School of Business, Rutgers University – Camden Campus. November 2002

Arison School of Business, The Interdisciplinary Center Herzliya (IDC). June 2002

Social Psychology Network, Columbia University. May 2002

Center for the Decision Sciences, Columbia University. April 2002

NYU marketing department. March 2002

UC Berkeley marketing department. November 2001

2001 UC Berkeley Invitational Choice Symposium. June 2001

University of Texas at Austin, marketing research camp. April 2001

**Selected Invited Talks:** (continued)

MIT marketing department. April 2001

Center for the Decision Sciences, Columbia University. February 2001

Northwestern University, Evanston Illinois. December 1999

Duke University, Durham NC. November 1999

University of Chicago, Chicago Illinois. November 1999

Cornell University, Ithaca NY. November 1999

Dartmouth College, Hanover, New Hampshire. November 1999

University of California, Berkeley, Berkeley CA. October 1999

Yale University, New Haven Connecticut. October 1999

University of Pennsylvania (Wharton), Philadelphia PA. October 1999

Columbia University, New York NY. October 1999

University of Southern California, Los Angeles CA. October 1999

Stanford University Psychology Department, Stanford CA. November 1998

1998 Groupe HEC Invitational Choice Symposium. July 1998

Boulder-Colorado Behavioral Decision Theory Camp, Boulder, Colorado. October 1997.

*****************

**External Professional Activities & Service:**

Guest Editor:
*Journal of Marketing Research*

Guest Area/Associate Editor:
*Marketing Science*
*Management Science*
*Association for Consumer Research*

Editorial Boards:
*Journal of Marketing Research*
*Applied Economics Research Bulletin*
*Marketing Letters*

Reviewer:
*Marketing Science, Quantitative Marketing and Economics, Journal of Experimental Psychology: General, Psychological Science, Journal of Consumer Research, Journal of Consumer Psychology, Journal of Marketing, International Journal of Research in Marketing, Organizational Behavior and Human Decision Processes, Journal of Behavioral Decision Making, Journal of Service Research, Journal of Economic Psychology, Association for Consumer Research, Society for Consumer Psychology, Behavioral Decision Research in Management Conference, National Science Foundation.*

Intel Science Talent Search, Advisor for:

Gregg Gefen, Great Neck North High School (Semi-finalist, 2002)

Jukay Hsu, Stuyvesant High School (Semi-finalist, 2001)

*****************

**Internal Professional Activities & Service:**

Service to University:

M.S. in Entrepreneurship & Innovation Working Group, 2016

Co-chair of the Provost's Faculty Advisory Committee on Entrepreneurship, 2013-2014

Faculty Fellow of the Institute for Social and Economic Research and Policy (ISERP), 2002-2015

Guest Speaker, Columbia University & Columbia Business School Chicago Alumni Clubs

Panel Discussant, "The Psychology of Money," Columbia University Annual Alumni and Development Officers Retreat, July 15, 2009

Panel Discussant, "The Psychology of Money," GSAS Conversations with Alumni, Columbia University Graduate School of Arts and Sciences, April 20, 2009

Service to Business School:

Member of the Marketing Division Senior Faculty Recruiting Committee, 2018 – present

Junior Faculty Research Liaison Committee, 2015 - 2019

Columbia Business School's Conflict of Interest and Conflict of Commitment Policy Review Committee, 2017

Strategy Creation Committee, 2013 - 2014

Core-Coordinator Committee, 2012 - 2014

Committee on the Structure of the Core, 2012

Faculty Committee on the Core Curriculum, 2011-2012

Committee on Enhancing the Effectiveness of the Core Curriculum, 2011

Faculty Ad-Hoc Committee on Columbia Business School Budget Guidelines, 2009

Columbia Business School Green Committee, 2009

Project Adviser for MBA and Executive MBA Independent Projects, 2002-present

MBA Admissions Committee, 2002 - 2006

Finance (Real Estate) Division Faculty Search Committee, 2003-2004

Management Division Faculty Search Committee, 2001-2002

Student Faculty Academic Affairs Committee (SFAAC), 2000-2001

*****************

**Internal Professional Activities & Service:** (continued)

<u>Service to Marketing Division:</u>

Member of the Marketing Division Senior Faculty Recruiting Committee, 2018 – present

Member of the Marketing Division Faculty Recruiting Committee, 2020 – present

Chair of the Marketing Division Communications and Outreach Committee, 2019 – present

Member of the Marketing Division Senior Faculty Recruiting Committee, 2018 – present

Junior Faculty Research Liaison for the Marketing Division, 2015 – 2019

Member of the Marketing Division Faculty Recruiting Committee, 2016 – 2018

Member of the Marketing Division Ph.D. Committee, 2016 – 2018

Chair of the Marketing Division Faculty Recruiting Committee, 2015

Coordinator of the Marketing Strategy Core Course, 2011 – 2014

Chair of the Marketing Division Ph.D. Committee, 2011 – 2013

Co-chair of the Marketing Division Faculty Recruiting Committee, 2010

Member of the Marketing Division Faculty Recruiting Committee, 2002 – 2008

Chair of the Marketing Division Ph.D. Committee, 2006 – 2007

Member of the Marketing Division Ph.D. Committee, 2004 – 2006

Various Sub-committees, 2007 – present

Organizer of Columbia Marketing Research Camp, 2001 and 2002

**Selected Media Reports of Dr. Kivetz's Research (research covered by hundreds of print, electronic, and broadcast media outlets):**

"Losses. Loom. Large. And That, in Short, Explains Your Loss Aversion," *Marketplace*, November 10, 2020.

"Why We're All So Worried About Having Too Little Time," *TIME*, January 30, 2020.

"Use this Simple Psychological Trick if Productivity Culture has Made it Impossible for You to Relax," *Fast Firm*, October 7, 2019.

"Five Below is a Wonderland of Things No One Needs. It's Also One of the Most Successful Retailers in America," *Washington Post*, December 20, 2018.

"New Research From Columbia Business School Sheds Light On Factors Affecting Luxury Versus Practical Purchases," *Markets Insider*, November 15, 2017.

"The Psychology Behind Spending Big," *BBC News*, October 9, 2017.

"There's Power in All Those User Reviews," *The New York Times*, December 7, 2013.

**Selected Media Reports of Dr. Kivetz's Research:** (continued)

"A Closet Filled With Regrets," *The Wall Street Journal*, April 17, 2013.

"Why We Blunder When We Buy," *Chicago Tribune*, July 22, 2011.

"The Business of Weird: Why People Pay for Bizarre Experiences," *TIME*, November 22, 2010.

"The New Abnormal," (Cover Story), *Bloomberg Businessweek*, August 2, 2010.

"Reward, Regret and Consumer Behaviour," *ABC Radio National (Australia)*, July 12, 2010.

"To Achieve Your Goals, Focus on Reasons," *U.S. News & World Report*, July 1, 2010.

"Can a Vacation Help Boost Your Portfolio?" *SmartMoney*, June 25, 2010.

"Reasons—and Ways—to Splurge This Summer," *U.S. News & World Report*, June 23, 2010.

"Field Guide To The Tightwad: Saving Spree," *Psychology Today*, January 1, 2010.

"Club Class," *The Wall Street Journal*, December 3, 2009.

"Don't Work All the Time — You'll Live to Regret It," *Wired Magazine*, July 15, 2009.

"When the Bride Says I Do – to Cash," *The Globe and Mail*, July 9, 2009.

"It Makes Them Sick to Spend - Literally," *The Globe and Mail*, June 8, 2009.

"The Gift-Card Economy," *The Atlantic*, May, 2009.

"Technology Can Save You From Yourself," *Marketplace Public Radio*, April 17, 2009.

"Regret Saving Money," *CNN*, March 26, 2009.

"Oversaving, a Burden for Our Times," *The New York Times*, March 23, 2009.

"Are You a Victim of Saver's Remorse?" *The New York Times*, March 23, 2009.

"Giving in to Temptation," *CNN*, September 20, 2008.

"Splurge Now, Feel Great Later," *ABC News*, July 2008.

"Splurging is Good for Your Health," *The Wall Street Journal*, July 2008.

"Putting a Price on Rewards," *U.S. News & World Report*, June 24, 2007.

"Incentives - Naughty But Nice," *Management Today*, April 1, 2007.

"Hyperopia," *The New York Times*—one of the "Best Ideas in 2006"—Annual Year in Ideas.

**Selected Media Reports of Dr. Kivetz's Research:** (continued)

"Delaying Pleasure Results in Regret," *United Press International*, June 27, 2006.

"Why Cash Incentives Fail," *SalesForceXP*, Feature Story, September Issue, 2005.

"Professors Discover Why Business Loyalty Programs Work," *Sacramento Business Journal*, 8.16.2004.

"An Economics Problem: Joyless Consumers," by Peter Martin, *THE AGE*, January, 2004, Australia.

"Consumers Work Hard for Loyalty Programs", *Newswise*, August 16, 2004.

"Studies Question Value of Mass Customization, Find Consumers Work Hard for Loyalty Programmes," *MadeForOne*, August 23, 2004.

"Consumers Prefer Loyalty Programmes that 'Fit'," *The Wise Marketer*, December 10, 2003.

"Indulgence," *Radio National*, with Geraldine Doogue, March 2, 2003, Australia.

"Betty Crocker Coupon Program Spry After More than 70 Years," by Karren Mills, *Dow Jones Interactive*, February 23, 2002.

"Once a Loyalty Craze, S&H Tries to Remake Magic in Digital Age," by Justin Pope, *The New York Times*, November, 2001.

"Earning the Right to Indulge: Guilt about Consuming Luxury Items Plays an Important Role in Consumer Preference Toward Rewards," *Stanford Business Magazine*, August 14, 2001.

"Study: Luxury Rewards Evoke Consumer Guilt," by Kimberly Hill, *CRM Daily*, August 1, 2001.  Also reported in *E-Commerce Times*, *Yahoo! News*.

"Stanford Business School Research Shows Guilt Plays a Role in What Loyalty Program Rewards Consumers Choose," *Transport News*, July 27, 2001.  Also reported in *Business Wire*, *Yahoo! Finance*, *Sharper Media*, *The Timeshare Beat*.

"Consumers Still Buy When Info Incomplete," *Marketing News*, October 9, 2000.

**Professional Affiliations:**

American Marketing Association

Association for Consumer Research

International Trademark Association
Society for Consumer Psychology
Society for Judgment & Decision Making

**<u>EXHIBIT B: LIST OF CASES IN WHICH DR. RAN KIVETZ PROVIDED SWORN TESTIMONY IN DEPOSITION AND/OR TRIAL DURING THE PAST FOUR YEARS</u>**

*Allstate Insurance Company v. Kia Motors America, Inc., and Kia Motors Corporation*, Case No. 2:16-CV-06108-SJO-AGR (C.D. Cal.)

*Dependable Sales and Service, INC., et al. v. Truecar, INC.,* Case No. 1:15-cv-01742-PKC (S.D.N.Y.)

*Kristin Hall v. Rite Aid Corporation*, Case No. 37-2009-00087938-CU-OE-CTL (Superior Court of the State of California In And For the County of San Diego)

*Rick Woods v. Google LLC*, Case No. 5:11-cv-01263-EJD (N.D. Cal.)

*Boltex Manufacturing Company, L.P. and Weldbend Corporation vs. Galperti Inc. and Officine Nicola Galperti E Filgio S.P.A.*, Case No. 4:17-cv-01439 (S.D. Texas)

*City of Wyoming, Minnesota; Village of Holmen, Wisconsin; City of Elk River, Minnesota; City of Mankato, Minnesota; City of Perham, Minnesota; City of Princeton, Minnesota; City of Fergus Falls, Minnesota; Sauk Centre Public Utilities Commission; and Chisago Lakes Joint Sewage Treatment Commission vs. Procter & Gamble Company; Kimberly-Clark Corporation; Nice-Pak Products, Inc.; Professional Disposables International, Inc.; Tufco Technologies Inc.; and Rockline Industries*, Case No. 15-cv-02101-JRT/TNL (D. Minnesota)

*Anne De Lacour, Andrea Wright, And Loree Moran v. Colgate-Palmolive Co., and Tom's Of Maine Inc.*, Case No. 16 Civ. 08364 (RA) (AJP) (S.D. Cal.)

*Barry Allred and Mandy C. Allred v. Frito-Lay North America, Inc., and Frito-Lay, Inc.*, Case No. 3:17-cv-01345 (S.D. Cal.)

*Sturm, Ruger & Co., Inc. v. American Outdoor Brands Corporation, Smith & Wesson Cosrp., and Thompson/Center Arms Company, LLC*, Case No. 1:19-cv-00801-JL (D.N.H.)

*Camille Cabrera v. Bayer Healthcare LLC and Bayer Corporation*, Case No. 2:17-cv-08525 (C.D. Cal.)

*Veda Woodard, Teresa Rizzo-Marino, and Diane Morrison v. Lee Labrada et al.*, Case No. 5:16-cv-00189-JGB-SP (C.D. Cal.)

*JaM Cellars, Inc. v. The Wine Group LLC,* Case No. 4:19-cv-01878-HSG (N.D. Cal.)

*Hytera Communications Corp. Ltd. v. Motorola Solutions Inc.*, Case No. 1:17-cv-01794-DCN (N.D. Ohio Eastern Division)

*In Re: KIND, LLC "Healthy and All Natural Litigation"*, Case No. 1:15-md-02645-WHP (S.D.N.Y.)

*The People of the State of California v. Kohl's Department Stores, Inc. et al.*, Case No. BC643037 (Superior Court of the State of California, County of Los Angeles)

*American Customer Satisfaction Index, LLC v. ForeSee Results, Inc.*, Case No. 2:18-cv-13319 (E.D. Michigan Southern Division); and *CFI Group USA LLC v. Verint Americas Inc.*, Case No. 2:19-cv-12602 (E.D. Michigan)

*NIKE, Inc. v. Vans, Inc.*, Opposition No. 91253064 (US Patent and Trademark Office, TTAB)

## EXHIBIT C: DOCUMENTS MADE AVAILABLE TO DR. KIVETZ IN CONNECTION WITH PREPARATION OF THIS *EXPERT REPORT*

In addition to academic research and articles, and other materials specifically referred to in the enclosed *Expert Report*, I received documents produced in the action, and other documents, including without limitation the following:

### Publicly-Filed Documents

- Plaintiffs' Memorandum of Law in Support of Plaintiffs' Motion for Class Certification (with Exhibit 18), *In re: Rock 'n Play Sleeper Marketing, Sales Practices, and Products Liability Litigation*, MDL No. 1:19-md-2903, dated February 8, 2021
- Plaintiffs' Consolidated Amended Complaint (with Exhibits A – B), *In re: Rock 'n Play Sleeper Marketing, Sales Practices, and Products Liability Litigation*, MDL No. 1:19-md-2903, dated October 28, 2019
- Plaintiff's Class Action Complaint, *Pasternacki v. Fisher-Price, Inc. and Mattel, Inc.*, No. 1:19-cv-00941, date July 17, 2019

### Expert Reports

- Declaration of Colin B. Weir (with Exhibits 1 – 3), dated February 8, 2021

### Depositions

- Deposition transcript of the May 26, 2021 deposition of Renee Wray
- Deposition transcript of the April 28, 2021 deposition of Jena Huey
- Deposition transcript of the April 26, 2021 deposition of Megan Kaden
- Deposition transcript of the April 16, 2021 deposition of Jena Huey
- Deposition transcript of the April 15, 2021 deposition of Megan Kaden
- Deposition transcript of the April 14, 2021 deposition of Megan Kaden
- Deposition transcript of the April 13, 2021 deposition of Joshua Nadel
- Deposition transcript of the April 13, 2021 deposition of Emily Simmonds
- Deposition transcript of the April 13, 2021 deposition of Emily Barton
- Deposition transcript of the April 8, 2021 deposition of Samantha Jacoby
- Deposition transcript of the April 8, 2021 deposition of Rebecca Drover
- Deposition transcript of the April 6, 2021 deposition of Elizabeth Alfaro
- Deposition transcript of the April 6, 2021 deposition of Daniel Pasternacki
- Deposition transcript of the April 2, 2021 deposition of Karen Flores
- Deposition transcript of the April 1, 2021 deposition of Melanie Nowlin
- Deposition transcript of the March 30, 2021 deposition of Kerry Mandley

- Deposition transcript of the March 30, 2021 deposition of Cassandra Mulvey
- Deposition transcript of the March 25, 2021 deposition of Nancy Hanson
- Deposition transcript of the March 25, 2021 deposition of Megan Fieker
- Deposition transcript of the March 25, 2021 deposition of Katharine Shaffer
- Deposition transcript of the March 23, 2021 deposition of Luke Cuddy
- Deposition transcript of the March 23, 2021 deposition of Linda Black
- Deposition transcript of the March 23, 2021 deposition of Jessie Poppe
- Deposition transcript of the March 18, 2021 deposition of Josie Willis
- Deposition transcript of the February 1, 2021 deposition of Sarah Ford (with Errata)
- Deposition transcript of the September 23, 2020 deposition of Anthony DeSimone (with Errata)
- Deposition transcript of the September 23, 2020 deposition of Deirdre Stephens (with Errata)
- Deposition transcript of the December 10, 2020 deposition of Catherine Pilarz (with Errata)
- Deposition transcript of the December 11, 2020 deposition of Sarah Ford (with Errata)
- Deposition transcript of the December 17, 2020 deposition of Chuck Scothon (with Errata)

**Other Documents and Websites**

- https://www.fisher-price.com/en-us
- "Datasheet - 2-in-1 Gliders.docx"

**Bates-Stamped Documents**
- FSHR0011470
- FSHR0011471
- FSHR0011504
- FSHR0011505
- FSHR0011580
- FSHR0011639
- FSHR0011693
- FSHR0011773
- FSHR0011774
- FSHR0011778
- FSHR0011790
- FSHR0011793
- FSHR0011794
- FSHR0011813
- FSHR0011814

- FSHR0011818
- FSHR0011852
- FSHR0011853
- FSHR0011878
- FSHR0011881
- FSHR0011891
- FSHR0026008
- FSHR0026009
- FSHR0058950
- FSHR0012504
- FSHR0012565
- FSHR0012622
- FSHR0012624
- FSHR0012749
- FSHR0016368
- FSHR0017050
- FSHR0017462
- FSHR0017480
- FSHR0017737
- FSHR0024675
- FSHR0025048
- FSHR0025941
- FSHR0048089
- FSHR0048121
- FSHR0048124
- FSHR0048186
- FSHR0048199
- FSHR0048213
- FSHR0048227
- FSHR0048229
- FSHR0048275
- FSHR0048292
- FSHR0048362
- FSHR0049691
- FSHR0049848
- FSHR0057879
- FSHR0057886
- FSHR0011558
- FSHR0011694
- FSHR0000063

- FSHR0000083
- FSHR0000099
- FSHR0000119
- FSHR0000131
- FSHR0000143
- FSHR0000155
- FSHR0000175
- FSHR0000187
- FSHR0000203
- FSHR0000219
- FSHR0000235
- FSHR0000251
- FSHR0000271
- FSHR0000287
- FSHR0000315
- FSHR0000339
- FSHR0000351
- FSHR0000363
- FSHR0000383
- FSHR0000395
- FSHR0000411
- FSHR0000443
- FSHR0000459
- FSHR0000483
- FSHR0000495
- FSHR0000511
- FSHR0000535
- FSHR0000551
- FSHR0000571
- FSHR0000591
- FSHR0000615
- FSHR0000639
- FSHR0000649
- FSHR0000665
- FSHR0000681
- FSHR0000697
- FSHR0000721
- FSHR0000737
- FSHR0000757
- FSHR0000769

- FSHR0000789
- FSHR0000805
- FSHR0000825
- FSHR0001250
- FSHR0001266
- FSHR0001410
- FSHR0001426
- FSHR0001762
- FSHR0001764
- FSHR0001858
- FSHR0001874
- FSHR0001890
- FSHR0001906
- FSHR0001922
- FSHR0001954
- FSHR0001998
- FSHR0002014
- FSHR0002026
- FSHR0002038
- FSHR0002050
- FSHR0002062
- FSHR0002074
- FSHR0002086
- FSHR0002098
- FSHR0002114
- FSHR0002158
- FSHR0002174
- FSHR0002190
- FSHR0002210
- FSHR0002242
- FSHR0002258
- FSHR0002290
- FSHR0002346
- FSHR0002374
- FSHR0002406
- FSHR0002434
- FSHR0002450
- FSHR0002466
- FSHR0002498
- FSHR0002514

- FSHR0002530
- FSHR0002546
- FSHR0002562
- FSHR0002578
- FSHR0002594
- FSHR0002602
- FSHR0002634
- FSHR0002642
- FSHR0002662
- FSHR0002670
- FSHR0002682
- FSHR0002690
- FSHR0002714
- FSHR0002722
- FSHR0002730
- FSHR0002762
- FSHR0003718
- FSHR0003742
- FSHR0003758
- FSHR0004111
- FSHR0014188
- FSHR0012783
- FSHR0014187
- FSHR0014188
- FSHR0014225
- FSHR0014226
- FSHR0014227
- FSHR0016797
- FSHR0005103
- FSHR0005105
- FSHR0005120 – 9
- FSHR0005134
- FSHR0005138
- FSHR0005142
- FSHR0005146
- FSHR0005150
- FSHR0005154
- FSHR0005158
- FSHR0005162
- FSHR0005166

- FSHR0005170
- FSHR0005174
- FSHR0005178
- FSHR0005182
- FSHR0005186
- FSHR0005190
- FSHR0005194
- FSHR0005200 – 65
- FSHR0005269 – 710
- FSHR0005713
- FSHR0005723
- FSHR0006553
- FSHR0006556
- FSHR0006559
- FSHR0006562
- FSHR0006565
- FSHR0006567 – 8
- FSHR0006570 – 1
- FSHR0006573
- FSHR0006576
- FSHR0006579
- FSHR0006581 – 2
- FSHR0006585
- FSHR0006588
- FSHR0006590
- FSHR0006592
- FSHR0006595
- FSHR0006597
- FSHR0011469
- FSHR0011472 – 503
- FSHR0011506 – 10
- FSHR0011514 – 79
- FSHR0011581 – 628
- FSHR0011631 – 3
- FSHR0011636
- FSHR0011640
- FSHR0011642
- FSHR0011644 – 53
- FSHR0011655 – 63
- FSHR0011665

- FSHR0011667 – 92
- FSHR0011694 – 700
- FSHR0011715
- FSHR0011730 – 1
- FSHR0011736 – 72
- FSHR0011775 – 7
- FSHR0011779 – 89
- FSHR0011791 – 2
- FSHR0011795 – 812
- FSHR0011815 – 7
- FSHR0011819 – 51
- FSHR0011854 – 77
- FSHR0011879 – 80
- FSHR0011882 – 90
- FSHR0011892 – 940
- FSHR0011942 – 4
- FSHR0011947 – 51
- FSHR0011953 – 6
- FSHR0011959 – 74
- FSHR0011976 – 2013
- FSHR0024677
- FSHR0027425 – 6
- FSHR0027429
- FSHR0027431 – 2
- FSHR0003861
- FSHR0003862
- FSHR0004127
- FSHR0004150
- FSHR0014076
- FSHR0014078
- FSHR0014081
- FSHR0014083
- FSHR0014087
- FSHR0014094
- FSHR0014098
- FSHR0014100
- FSHR0014157
- FSHR0014159
- FSHR0014257
- FSHR0024684

- FSHR0063768
- FSHR0064163
- FSHR0065472
- FSHR0065473
- FSHR0074880
- FSHR0012772
- CMP94-0985-1101362921-DOM-POP-092816
- X7314-0912-1100710316-DOM-PKG-092816
- X7314-0980-1101362917-DOM-POP1-092816
- X7314-0981-1101362920-DOM-POP2-092816



# EXHIBIT D: SURVEY SCREENER AND MAIN QUESTIONNAIRE

**PRODUCTS SURVEY (#20050)**

**SPECS**

<u>Two</u> cells: 200 each, N = 400 in total.

Cell 1: Sleeper Product
Cell 2: Soother Product

- Wave 1: 100 in each cell, N = 200 total
- Wave 2: 100 in each cell, N = 200 total

<u>Use click balancing</u>

**<u>Global Programmer Instructions:</u>**

The following parenthetical instructions to participants should appear in smaller font (on its own line); all other parenthetical instructions should appear in the same font as the regularly-sized instruction text.
- (Please type the code above.)
- (Please select an answer.)
- (Please select all that apply.)

Order rotation of affirmative vs. negative answer choices (*e.g.*, "Yes, I do" and "No, I don't") should be the same within participants (*e.g.*, the same participant should see the same ordering of affirmative and negative answer choices across all questions).

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential                                    Proprietary Information

**<u>PRODUCTS SURVEY</u>**
**SCREENER**


<u>(QUESTION 1)</u>
Today we are conducting a survey and we would like to ask you a few brief questions.  We are doing this for research purposes only and are only interested in your opinions, which will be held in the strictest confidence.

During the survey, please do not use your browser's *FORWARD* or *BACK* buttons. Instead, please always use the button below to move through the survey.  Please maximize your screen and then simply click on the "NEXT" button at the bottom of the page to continue.

(Please continue when you are ready.)


***CAPTCHA SEQUENCE Q.2 – Q.3:***
***{PROGRAMMER: Pipe in one randomly selected word from list.  Confirm that what the participant types in matches the piped-in word for spelling and case.}***
***{PROGRAMMER: If the word does <u>not</u> match on the first try, ask Q.3; otherwise, skip to Q.4.}***
<u>(QUESTION 2)</u>
For confirmation purposes, please type the following word into the text box below.  Please enter it exactly as shown, including upper and lower case letters.

Please enter the code exactly as in the image above with **<u>NO SPACES</u>** between characters, and then click "NEXT" to continue.  (Please type the code above.)


      TEXT BOX:  _____


***{PROGRAMMER: Pipe in a different randomly-selected word.  Confirm that what the participant types in matches the piped-in word for spelling and case.}***
***{PROGRAMMER: IF THE WORD DOES NOT MATCH, TERMINATE.}***
<u>(QUESTION 3)</u>
Please type the following word in the text box below.  Please enter it exactly as shown, including upper and lower case letters.  (Please continue when you are ready.)

Please enter the code exactly as in the image above with **<u>NO SPACES</u>** between characters, and then click "NEXT" to continue.  (Please type the code above.)


      TEXT BOX:  _____

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential                                                      Proprietary Information

**{PROGRAMMER: GENDER MUST MATCH PANEL DATA TO QUALIFY AND CONTINUE}**
<u>(QUESTION 4)</u>
What is your gender?  (Please select an answer.)

1: Male
2: Female


**{PROGRAMMER: AGE MUST MATCH PANEL DATA TO QUALIFY AND CONTINUE}**
**{PROGRAMMER:  IF RESPONSE = 1 ('Under 18'), TERMINATE.}**
<u>(QUESTION 5)</u>
Which of the following groups listed below includes your age?  (Please select an answer.)

1: Under 18
2: 18-34
3: 35-54
4: 55+


**{PROGRAMMER: STATE MUST MATCH PANEL DATA TO QUALIFY AND CONTINUE}**
<u>(QUESTION 6)</u>
In which of the following states do you live?  (INSERT DROP DOWN LIST)  (Please select an answer.)


<u>(QUESTION 7)</u>
Which of the following devices are you using right now to take this survey?  (Please select an answer.)

1: Desktop computer—***Programmer, skip to Q.9***
2: Laptop computer—***Programmer, skip to Q.9***
3: Tablet (such as an iPad, Android tablet, etc.)—***Programmer, continue with Q.8***
4: Cell phone (not a smartphone)—***Programmer, continue with Q.8***
5: Smartphone—***Programmer, continue with Q.8***
6: Other mobile device—***Programmer, continue with Q.8***


<u>(QUESTION 8)</u>
This survey may or may not be compatible with tablets, cell phones, smartphones, or other mobile devices, so please use your desktop or laptop computer to complete this survey.  To complete this survey, please re-try your invitation link using your desktop or laptop computer.  ***{TERMINATE INTERVIEW.}***

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential                                              Proprietary Information

*{PROGRAMMER: IF RESPONSE 7 ('NONE OF THESE') IS <u>NOT</u> SELECTED, TERMINATE.}*
<u>(QUESTION 9)</u>
Do you, or does anyone living in your household, work for any of the following?  (Please select all that apply.)

1: In a marketing consulting firm
2: In a marketing research firm
3: In an advertising agency or public relations firm
4: For a company that manufactures, sells, or distributes baby or children's products
5: For a TV or radio station
6: For a magazine or newspaper
7: None of these **[single response]**—*Programmer, continue with Q.10*


*{PROGRAMMER: IF RESPONSE 2 ('BABY PRODUCTS FOR A BABY WHO IS…') IS <u>NOT</u> SELECTED, TERMINATE.}*
*{PROGRAMMER: Randomize response options 1 – 3.}*
<u>(QUESTION 10)</u>
During the <u>next</u> six (6) months, which of the following products, if any, do you think that you personally will purchase? (Please select all that apply.)

1: Art supplies for a child who is, or will be, three to five years old
2: Baby products for a baby who is, or will be, zero to three months old—*Programmer, continue with Q.11*
3: Home improvement products for a house or apartment
4: None of the above **[single response]**
5: Don't know **[single response]**


*{PROGRAMMER: IF RESPONSE 2 ('BABY PRODUCT TO PUT A BABY TO LAY, SIT, SLEEP, BE SOOTHED, OR PLAY IN') IS <u>NOT</u> SELECTED, TERMINATE.}*
*{PROGRAMMER: Randomize response options 1 – 3.}*
<u>(QUESTION 11)</u>
During the <u>next</u> six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? (Please select all that apply.)

1: Baby toy to entertain or educate a baby
2: Baby product to put a baby to lay, sit, sleep, be soothed, or play in—*Programmer, continue with Q.12*
3: Baby clothing
4: None of the above **[single response]**
5: Don't know **[single response]**

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential                                    Proprietary Information

*{PROGRAMMER:  IF RESPONSE 1 ('EXTREMELY IMPORTANT') IS <u>NOT</u> SELECTED, TERMINATE.}*
<u>(QUESTION 12)</u>
This question is different from most questions and is intended for quality control purposes.  To verify that you have read this question carefully, please select the first response ("Extremely Important") from the list below.  (Please select an answer.)

1: Extremely Important—***Programmer, continue with Q.13***
2: Very Important
3: Somewhat Important
4: Not at all Important
5: Don't Know


<u>(QUESTION 13)</u>

Do you normally wear eyeglasses or contact lenses when using the computer?  (Please select an answer.)

1: Yes—***Programmer, continue with Q.14***
2: No—***Programmer, skip to Q.15***


*{PROGRAMMER:  IF RESPONSE 2 ('NO') IS SELECTED, TERMINATE.}*
<u>(QUESTION 14)</u>
Would you please wear your eyeglasses or contact lenses for the remainder of this survey?  (Please select an answer.)

1: Yes—***Programmer, continue with Q.15***
2: No—***Programmer, terminate interview***


*{PROGRAMMER: COLLECT NAME AND PHONE NUMBER BUT DO <u>NOT</u> TERMINATE IF PARTICIPANT DOES NOT GIVE NAME AND PHONE NUMBER}*
<u>(QUESTION 15)</u>
Thank you.  You are eligible for this study.  It will only take a few minutes of your time and we think you will find it interesting.

Please provide us with your name and phone number so that a supervisor can call you after you complete the survey to verify your participation.

Your name and phone number and your responses to this survey will be kept completely confidential. We will <u>not</u> be calling to sell you anything; <u>you</u> will <u>only</u> be called to <u>verify</u> your participation.

(Please record your name and phone number below:)

Name_____

Phone Number: (__ __ __)  __ __ __- __ __ __ __

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential                                                          Proprietary Information

MAIN QUESTIONNAIRE

(QUESTION 20)
*{PROGRAMMER: Assign to cell:*
*Cell 1: Show Sleeper Product for Q.22*
*Cell 2: Show Soother Product for Q.22}*

(QUESTION 21)
Thank you for participating in our study.  It is very important that, during this survey, you do not search for any information on the Internet, you do not open another Internet browser, site, or tab, and you do not review any materials that are not part of this survey.  Also, please complete this survey without stopping in the middle, and make sure not to consult anyone about this survey.

On the next screen, we will show you a baby product.  After you have reviewed the product, we will ask you some questions.  For each question, if you don't know or don't have an answer, please don't guess.  Just indicate that you "don't know" or "don't have an answer," by selecting, or typing in, the words "don't know" and we'll go on to the next question.  There are no right or wrong answers.

Please examine the baby product, just as you would if you were considering buying such a product.  Take as much time as you would normally do when considering buying such a product.  (Please continue when you are ready.)

(QUESTION 22)
*{PROGRAMMER: Put these instructions at the TOP of the screen where the product is shown:}*

**_Please read the following instructions CAREFULLY!_**

*Please maximize your screen, if you haven't done so already.*

*Below is an image of a baby product package (it may take a moment for the image to load).*

*To rotate the image (and view the package from other sides), **click and hold down the cursor** over the image, and **drag the cursor** in the direction of the desired rotation (i.e., left, right, up, or down). Releasing the click will pause the rotation of the image.*

*To move the entire package image to the left, right, top, or bottom of the screen (**without rotating the package**), click the **"compass"** to turn it on,*  *(you should see a yellow background), then hold down the cursor over the package and drag the package image in the direction of the desired movement.  Clicking on the "compass" button again will turn it off,*  *(you should see a white background).  Now you can **rotate** the package again.*

*At any point, if you wish to make the package **larger** or **smaller**, you can use one of these methods:*

- *click the*  *(plus sign) or*  *(minus sign) buttons below the package image; **OR***
- ***scroll up** or **scroll down** using the scroll wheel on your mouse; **OR***
- ***pinch in** or **pinch out** with two fingers on your computer trackpad.*

(Please continue when you are ready.)

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential                                                                 Proprietary Information

*{PROGRAMMER: Insert <u>appropriate product</u> for cell assigned to:*
*Cell 1: Sleeper Product*
*Cell 2: Soother Product}*

*{PROGRAMMER: Need to expose participant to Q.22 for a minimum of <u>30 seconds</u> before allowing participant to continue to next screen.}*


*{PROGRAMMER: ½ THE PARTICIPANTS IN EACH CELL WILL ANSWER Q.23A AND ½ WILL ANSWER Q.23B}*
<u>(QUESTION 23A)</u>
Were you able to clearly view the product?

1: Yes—*Programmer, continue with Q.24*
2: No—*Programmer, terminate interview*


<u>(QUESTION 23B)</u>
Were you able to clearly view the product?

2: No—*Programmer, terminate interview*
1: Yes—*Programmer, continue with Q.24*


<u>(QUESTION 24)</u>
We would like to ask you a few questions.  (Please continue when you are ready.)

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential                                    Proprietary Information

*{PROGRAMMER: For Q.30.A and 30.B: Insert the following link under Q.30A and 30B where indicated:*
*"If you would like to view the product again, please click **here**."}*

*{PROGRAMMER: ½ THE PARTICIPANTS IN EACH CELL WILL BE ASKED Q.30A AND ½ WILL BE ASKED Q.30B}*
*{PROGRAMMER: If response to Q.30A or Q.30B = 5 ('Definitely would buy this product'), 4 ('Probably would buy this product'), 3 ('May or may not buy this product'), 2 ('Probably would <u>not</u> buy this product') or 1 ('Definitely would <u>not</u> buy this product'), ask Q.40; if response to Q.30A or Q.30B = 0 ('Don't know'), skip to Q.50}*
<u>(QUESTION 30A)</u>
Now, here is the first question.  Feel free to examine the product at any time.

This question has six answer choices, which are shown on the screen below.

Please read the entire question before answering.

Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product?

Would you say that you *definitely would buy this product, probably would buy this product, may or may not buy this product, probably would <u>not</u> buy this product, definitely would <u>not</u> buy this product, or don't know?*  (Please select an answer.)

*If you would like to view the product again, please click **here**.*

5: Definitely would buy this product

4: Probably would buy this product

3: May or may not buy this product

2: Probably would <u>not</u> buy this product

1: Definitely would <u>not</u> buy this product

0: Don't know

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential                                                                          Proprietary Information

Now, here is the first question.  Feel free to examine the product at any time.

This question has six answer choices, which are shown on the screen below.

Please read the entire question before answering.

Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product?

Would you say that you *definitely would <u>not</u> buy this product, probably would <u>not</u> buy this product, may or may not buy this product, probably would buy this product, definitely would buy this product, or don't know?*  (Please select an answer.)

*If you would like to view the product again, please click **here**.*

1: Definitely would <u>not</u> buy this product

2: Probably would <u>not</u> buy this product

3: May or may not buy this product

4: Probably would buy this product

5: Definitely would buy this product

0: Don't know


(QUESTION 40)
What makes you say that you **(INSERT ANSWER FROM Q.30A/Q.30B)**?  Please type your answer below.  Please be specific and include details.

|  |
|--|
|  |


***{PROGRAMMER: Q.41 can be blank.}***
(QUESTION 41)
Any other reason or reasons why you **(INSERT ANSWER FROM Q.30A/Q.30B)**?  Please type your answer below.  Please be specific and include details.

|  |
|--|
|  |

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential                                    Proprietary Information

*{PROGRAMMER: ½ THE PARTICIPANTS IN EACH CELL WILL BE ASKED Q.50A AND ½ WILL BE ASKED Q.50B}*
(QUESTION 50A)
Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products?

1: Yes, I would—*Programmer, continue with Q.51*
2: No, I wouldn't—*Programmer, skip to Q.60A*
3: I don't know—*Programmer, skip to Q.60A*


(QUESTION 50B)
Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products?

2: No, I wouldn't—*Programmer, skip to Q.60B*
1: Yes, I would—*Programmer, continue with Q.51*
3: I don't know—*Programmer, skip to Q.60B*


(QUESTION 51)
From where or from which source or sources would you try to get information about such baby products?  Please type your answer below.  Please be specific and include details.

|  |
|--|
|  |


*{PROGRAMMER: Keep on-screen Q.51 (uneditable) when asking Q.52, so that respondents can see Q.51 and their responses to Q.51.}*
*{PROGRAMMER: Q.52 can be blank.}*
(QUESTION 52)
From where else or from which other source or sources, if at all, would you try to get information about such baby products?  Please type your answer below.  Please be specific and include details.

|  |
|--|
|  |


*{PROGRAMMER: ½ THE PARTICIPANTS IN EACH CELL WILL BE ASKED Q.60A AND ½ WILL BE ASKED Q.60B}*
(QUESTION 60A)
Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier?

1: Yes, I have—*Programmer, continue with Q.61*
2: No, I haven't—*Programmer, skip to Q.70A*
3: I don't know—*Programmer, skip to Q.70A*

10

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential

Proprietary Information

Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier?

2: No, I haven't—***Programmer, skip to Q.70B***
1: Yes, I have—***Programmer, continue with Q.61***
3: I don't know—***Programmer, skip to Q.70B***


(QUESTION 61)
What issue or issues have you heard or read about involving baby products such as the product that you examined earlier?  Please type your answer below.  Please be specific and include details.

```
                                                                    
```

***{PROGRAMMER: Q.62 can be blank.}***
(QUESTION 62)
Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier?  Please type your answer below.  Please be specific and include details.

```
                                                                    
```

***{PROGRAMMER: ½ THE PARTICIPANTS IN EACH CELL WILL ANSWER Q.70A AND ½ WILL ANSWER Q.70B}***
(QUESTION 70A)
Please carefully read the following paragraph:

During this survey, I did not search for any information on the Internet and I did not open another Internet browser, site, or tab.  I only reviewed materials that were part of this survey.  I answered the survey questions without stopping in the middle and I did not consult anyone about this survey.

*Do you or don't you agree with the above paragraph?*  (Please select an answer.)

1: Yes, I do agree with the above paragraph
2: No, I do <u>not</u> agree with the above paragraph—***Programmer, terminate interview***

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential

Please carefully read the following paragraph:

During this survey, I did not search for any information on the Internet and I did not open another Internet browser, site, or tab.  I only reviewed materials that were part of this survey.  I answered the survey questions without stopping in the middle and I did not consult anyone about this survey.

*Do you or don't you agree with the above paragraph?*  (Please select an answer.)

2: No, I do <u>not</u> agree with the above paragraph—***Programmer, terminate interview***
1: Yes, I do agree with the above paragraph


(QUESTION 80)
Thank you very much.  Those are all of our questions.

©Kivetz & Associates, Ltd. 2020
Privileged & Highly Confidential
Proprietary Information

# EXHIBIT E: SCREENSHOTS OF THE SURVEY

# Screener

Today we are conducting a survey and we would like to ask you a few brief questions. We are doing this for research purposes only and are only interested in your opinions, which will be held in the strictest confidence.

During the survey, please do not use your browser's *FORWARD* or *BACK* buttons. Instead, please always use the button below to move through the survey. Please maximize your screen and then simply click on the "NEXT" button at the bottom of the page to continue.

(Please continue when you are ready.)

NEXT

For confirmation purposes, please type the following word into the text box below. Please enter it exactly as shown, including upper and lower case letters.

Please enter the code exactly as in the image above with **NO SPACES** between characters, and then click "NEXT" to continue.



(Please type the code above.)

NEXT

3

What is your gender? (Please select an answer.)

- ◯ Male

- ◯ Female

NEXT

Which of the following groups listed below includes your age? (Please select an answer.)

○ Under 18

○ 18-34

○ 35-54

○ 55+

NEXT

In which of the following states do you live? (Please select an answer.)

-- Select --

NEXT

Which of the following devices are you using right now to take this survey? (Please select an answer.)

- ( ) Desktop computer
- ( ) Laptop computer
- ( ) Tablet (such as an iPad, Android tablet, etc.)
- ( ) Cell phone (not a smartphone)
- ( ) Smartphone
- ( ) Other mobile device

NEXT

Do you, or does anyone living in your household, work for any of the following? (Please select all that apply.)

- [ ] In a marketing consulting firm
- [ ] In a marketing research firm
- [ ] In an advertising agency or public relations firm
- [ ] For a company that manufactures, sells, or distributes baby or children's products
- [ ] For a TV or radio station
- [ ] For a magazine or newspaper
- [ ] None of these

NEXT

During the <u>next</u> six (6) months, which of the following products, if any, do you think that you personally will purchase? (Please select all that apply.)

- [ ] Art supplies for a child who is, or will be, three to five years old
- [ ] Baby products for a baby who is, or will be, zero to three months old
- [ ] Home improvement products for a house or apartment
- [ ] None of the above
- [ ] Don't know

NEXT

During the <u>next</u> six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? (Please select all that apply.)

- [ ] Baby toy to entertain or educate a baby
- [ ] Baby product to put a baby to lay, sit, sleep, be soothed, or play in
- [ ] Baby clothing
- [ ] None of the above
- [ ] Don't know

NEXT

This question is different from most questions and is intended for quality control purposes. To verify that you have read this question carefully, please select the first response ("Extremely Important") from the list below. (Please select an answer.)

- ◯ Extremely Important
- ◯ Very Important
- ◯ Somewhat Important
- ◯ Not at all Important
- ◯ Don't Know

NEXT

Do you normally wear eyeglasses or contact lenses when using the computer? (Please select an answer.)

- ◯ Yes
- ◯ No

NEXT

Would you please wear your eyeglasses or contact lenses for the remainder of this survey? (Please select an answer.)

- ◯ Yes

- ◯ No

NEXT

Thank you. You are eligible for this study. It will only take a few minutes of your time and we think you will find it interesting.

Please provide us with your name and phone number so that a supervisor can call you after you complete the survey to verify your participation.

Your name and phone number and your responses to this survey will be kept completely confidential. We will <u>not</u> be calling to sell you anything; <u>you</u> will <u>only</u> be called to <u>verify</u> your participation.

(Please record your name and phone number below:)

Name:

Phone Number:

NEXT

# Cell 1: Sleeper

Thank you for participating in our study. It is very important that, during this survey, you do not search for any information on the Internet, you do not open another Internet browser, site, or tab, and you do not review any materials that are not part of this survey. Also, please complete this survey without stopping in the middle, and make sure <u>not</u> to consult anyone about this survey.

On the next screen, we will show you a baby product. After you have reviewed the product, we will ask you some questions. For each question, if you don't know or don't have an answer, please don't guess. Just indicate that you "don't know" or "don't have an answer," by selecting, or typing in, the words "don't know" and we'll go on to the next question. There are no right or wrong answers.

Please examine the baby product, just as you would if you were considering buying such a product. Take as much time as you would normally do when considering buying such a product. (Please continue when you are ready.)

NEXT

***Please read the following instructions CAREFULLY!***

*Please maximize your screen, if you haven't done so already.*

*Below is an image of a baby product package (it may take a moment for the image to load).*

*To rotate the image (and view the package from other sides)*, **click and hold down the cursor** *over the image, and* **drag the cursor** *in the direction of the desired rotation (i.e., left, right, up, or down).  Releasing the click will pause the rotation of the image.*

*To move the entire package image to the left, right, top, or bottom of the screen (**without rotating the package**), click the "**compass**" to turn it on, ✚ (you should see a yellow background), then hold down the cursor over the package and drag the package image in the direction of the desired movement.  Clicking on the "compass" button again will turn it off, ✚ (you should see a white background).  Now you can **rotate** the package again.*

*At any point, if you wish to make the package **larger** or **smaller**, you can use one of these methods:*

- *click the ⊕ (plus sign) or ⊖ (minus sign) buttons below the package image; **OR***

- ***scroll up** or **scroll down** using the scroll wheel on your mouse; **OR***

- ***pinch in** or **pinch out** with two fingers on your computer trackpad.*

(Please continue when you are ready.)





Baby can sleep at a comfortable **incline** all night long!



**Headrest & newborn insert** with deluxe fabrics

Plus **calming vibrations**



MORE TO LOVE

**Extra-plush** fabrics for extra-comfy sleep

ADULT ASSEMBLY REQUIRED.

My Little Snugapuppy™
**Deluxe Rock 'n Play™ Sleeper**

Use only with an infant unable to roll over or pull up on sides, whichever comes first.

18




**Headrest & newborn insert** with deluxe fabrics

Plus **calming vibrations**

MORE TO LOVE



My Little Snugapuppy™
**Deluxe Rock 'n Play™ Sleeper**

Use only with an infant unable to roll over or pull up on sides, whichever comes first.

  

NEXT

Were you able to clearly view the product?

- ○ Yes
- ○ No

NEXT

We would like to ask you a few questions. (Please continue when you are ready.)

NEXT

Now, here is the first question. Feel free to examine the product at any time.

This question has six answer choices, which are shown on the screen below.

Please read the entire question before answering.

Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product?

Would you say that you *definitely would buy this product, probably would buy this product, may or may not buy this product, probably would <u>not</u> buy this product, definitely would <u>not</u> buy this product, or don't know?*
(Please select an answer.)

*If you would like to view the product again, please click **here**.*

○ Definitely would buy this product

○ Probably would buy this product

○ May or may not buy this product

○ Probably would <u>not</u> buy this product

*If you would like to view the product again, please click **here**.*

- ⚪ Definitely would buy this product
- ⚪ Probably would buy this product
- ⚪ May or may not buy this product
- ⚪ Probably would not buy this product
- ⚪ Definitely would not buy this product
- ⚪ Don't know

NEXT

What makes you say that you **definitely would buy this product**? Please type your answer below. Please be specific and include details.



NEXT

Any other reason or reasons why you **definitely would buy this product**? Please type your answer below. Please be specific and include details.



NEXT

Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products?

- ( ) Yes, I would
- ( ) No, I wouldn't
- ( ) I don't know

NEXT

From where or from which source or sources would you try to get information about such baby products? Please type your answer below. Please be specific and include details.

NEXT

From where or from which source or sources would you try to get information about such baby products? Please type your answer below. Please be specific and include details.

Online, reviews, friends/family

From where else or from which other source or sources, if at all, would you try to get information about such baby products? Please type your answer below. Please be specific and include details.

NEXT

Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier?

- ○ Yes, I have
- ○ No, I haven't
- ○ I don't know

NEXT

What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? Please type your answer below. Please be specific and include details.

NEXT

Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? Please type your answer below. Please be specific and include details.

NEXT

Please carefully read the following paragraph:

During this survey, I did not search for any information on the Internet and I did not open another Internet browser, site, or tab. I only reviewed materials that were part of this survey. I answered the survey questions without stopping in the middle and I did not consult anyone about this survey.

*Do you or don't you agree with the above paragraph?* (Please select an answer.)

○ Yes, I do agree with the above paragraph

○ No, I do not agree with the above paragraph

NEXT

Thank you very much. Those are all of our questions.

NEXT

# Cell 2: Soother

Thank you for participating in our study. It is very important that, during this survey, you do not search for any information on the Internet, you do not open another Internet browser, site, or tab, and you do not review any materials that are not part of this survey. Also, please complete this survey without stopping in the middle, and make sure <u>not</u> to consult anyone about this survey.

On the next screen, we will show you a baby product. After you have reviewed the product, we will ask you some questions. For each question, if you don't know or don't have an answer, please don't guess. Just indicate that you "don't know" or "don't have an answer," by selecting, or typing in, the words "don't know" and we'll go on to the next question. There are no right or wrong answers.

Please examine the baby product, just as you would if you were considering buying such a product. Take as much time as you would normally do when considering buying such a product. (Please continue when you are ready.)

NEXT

***Please read the following instructions CAREFULLY!***

*Please maximize your screen, if you haven't done so already.*

*Below is an image of a baby product package (it may take a moment for the image to load).*

*To rotate the image (and view the package from other sides)*, **click and hold down the cursor** *over the image, and* **drag the cursor** *in the direction of the desired rotation (i.e., left, right, up, or down). Releasing the click will pause the rotation of the image.*

*To move the entire package image to the left, right, top, or bottom of the screen (**without rotating the package**), click the "**compass**" to turn it on, ✛ (you should see a yellow background), then hold down the cursor over the package and drag the package image in the direction of the desired movement. Clicking on the "compass" button again will turn it off, ✛ (you should see a white background). Now you can **rotate** the package again.*

*At any point, if you wish to make the package **larger** or **smaller**, you can use one of these methods:*
- *click the ⊕ **(plus sign)** or ⊖ **(minus sign)** buttons below the package image; **OR***
- ***scroll up** or **scroll down** using the scroll wheel on your mouse; **OR***
- ***pinch in** or **pinch out** with two fingers on your computer trackpad.*

(Please continue when you are ready.)



**Fisher-Price®**

Baby can be soothed at a comfortable **incline** anytime!



**Headrest & newborn insert** with deluxe fabrics

Plus **calming vibrations**

MORE TO LOVE



ADULT ASSEMBLY REQUIRED.

**Extra-plush** fabrics for extra-comfy soothing

This product is not intended for sleeping. Use only with an infant unable to roll over or pull up on sides, whichever comes first.

My Little Snugapuppy™
**Deluxe Rock 'n Play™ Soother**

37



Baby can be soothed at a comfortable **incline** anytime!



**Headrest & newborn insert** with deluxe fabrics

Plus **calming vibrations**

MORE TO LOVE



for extra-comfy soothing

My Little Snugapuppy™
**Deluxe Rock 'n Play™ Soother**

This product is not intended for sleeping. Use only with an infant unable to roll over or pull up on sides, whichever comes first.

  

NEXT

Were you able to clearly view the product?

○ Yes

○ No

NEXT

We would like to ask you a few questions. (Please continue when you are ready.)

NEXT

Now, here is the first question. Feel free to examine the product at any time.

This question has six answer choices, which are shown on the screen below.

Please read the entire question before answering.

Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product?

Would you say that you *definitely would buy this product, probably would buy this product, may or may not buy this product, probably would <u>not</u> buy this product, definitely would <u>not</u> buy this product, or don't know?*
(Please select an answer.)

*If you would like to view the product again, please click **here**.*

○ Definitely would buy this product

○ Probably would buy this product

○ May or may not buy this product

○ Probably would <u>not</u> buy this product

*If you would like to view the product again, please click **here**.*

○ Definitely would buy this product

○ Probably would buy this product

○ May or may not buy this product

○ Probably would not buy this product

○ Definitely would not buy this product

○ Don't know

NEXT

What makes you say that you **definitely would buy this product**? Please type your answer below. Please be specific and include details.

NEXT

Any other reason or reasons why you **definitely would buy this product**? Please type your answer below. Please be specific and include details.

Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products?

○ Yes, I would

○ No, I wouldn't

○ I don't know

NEXT

From where or from which source or sources would you try to get information about such baby products? Please type your answer below. Please be specific and include details.

NEXT

From where or from which source or sources would you try to get information about such baby products? Please type your answer below. Please be specific and include details.

Online, reviews, friends/family

From where else or from which other source or sources, if at all, would you try to get information about such baby products? Please type your answer below. Please be specific and include details.

NEXT

Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier?

○ Yes, I have

○ No, I haven't

○ I don't know

NEXT

What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? Please type your answer below. Please be specific and include details.

NEXT

Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? Please type your answer below. Please be specific and include details.

NEXT

Please carefully read the following paragraph:

During this survey, I did not search for any information on the Internet and I did not open another Internet browser, site, or tab. I only reviewed materials that were part of this survey. I answered the survey questions without stopping in the middle and I did not consult anyone about this survey.

*Do you or don't you agree with the above paragraph?* (Please select an answer.)

- ◯ Yes, I do agree with the above paragraph

- ◯ No, I do not agree with the above paragraph

NEXT

Thank you very much. Those are all of our questions.

NEXT

# EXHIBIT F.1: SCREENSHOTS OF THE FRONT, BACK, TOP, BOTTOM, AND SIDE PANELS OF THE "TEST" (ALLEGEDLY DECEPTIVE) FISHER-PRICE PACKAGE

**Front Panel**





**Back Panel**





**Top Panel**





**Bottom Panel**





## Left and Right Side Panels

 

**EXHIBIT F.2: SCREENSHOTS OF THE FRONT, BACK, TOP, BOTTOM, AND SIDE PANELS OF THE "CONTROL" (REVISED) FISHER-PRICE PACKAGE**

**Front Panel**





**Back Panel**





**Top Panel**





**Bottom Panel**





## Left and Right Side Panels









**EXHIBIT G.1: PACKAGE FLAT USED TO CREATE THE 360-DEGREE IMAGE OF THE "TEST" (ALLEGEDLY DECEPTIVE) FISHER-PRICE PACKAGE**



Rest and read *Love of Lounging™*

Easy-fold button

Fold for stowing or going. Just press the button!

Inclined seat back helps keep baby elevated for playtime and sleep.

Linkable toy

Adjustable 3-point restraint

Breathable mesh sides

Machine-washable seat pad, Headrest & newborn insert

Calming vibrations

Extra plush fabrics

**Puppy love.**
This cute, cozy, convenient sleeper fits (and snuggles) your little one just right! A puppy headrest to cradle them, plush comfort all over, plus the calming vibrations help baby get the rest they need.

**"Good vibrations."**
At our on-site Play Lab, we've observed that calming vibrations enhance babies' natural self-soothing tendencies. Providing this calming vibrations option in our Rock 'n Play™ sleepers— in combination with the comfortable incline— helps set up your baby (& you) for a successful night's sleep!

*Deborah Weber, PhD*
Director, Early Childhood Development Research

---



# Fisher-Price®
## My Little Snugapuppy™
## Deluxe Rock 'n Play™ Sleeper

**Baby + Sleep = Happier, Healthier Baby (& Parents!)**





Baby can sleep at a comfortable **incline** all night long!



**Headrest & newborn insert** with **deluxe fabrics**

Plus calming vibrations


MORE TO LOVE



ADULT ASSEMBLY REQUIRED.

**Extra-plush fabrics** for extra-comfy sleep



Extra-plush fabrics, Headrest & newborn insert, **Folds** for stowing & going, Comfortable **incline**, Calming vibrations

You're going to rock this parenting thing!

Use only with an infant unable to roll over or pull up on sides, whichever comes first.

My Little Snugapuppy™
**Deluxe Rock 'n Play™ Sleeper**

My Little Snugapuppy™
**Deluxe Rock 'n Play™ Sleeper**

Baby + Sleep = Happier, Healthier Baby (& Parents!)

# Fisher-Price®
My Little Snugapuppy™
**Deluxe Rock 'n Play™ Sleeper**

Stay in touch
fisher-price.com


CONSUMER ASSISTANCE
service.fisher-price.com

ALL NEW MATERIAL
CONTENTS:
PAD: POLYESTER FIBER BATTING 100%
BODY SUPPORT: POLYESTER FIBER
BATTING 100%

PAD AND BODY SUPPORT
MACHINE WASH COLD
GENTLE CYCLE
TUMBLE DRY LOW HEAT

Colors and decorations may vary.

**EXHIBIT G.2: PACKAGE FLAT USED TO CREATE THE 360-DEGREE IMAGE OF THE "CONTROL" (REVISED) FISHER-PRICE PACKAGE**



**Puppy love.**

This cute, cozy, convenient soother fits (and snuggles) your little one just right! A puppy headrest to cradle them, plush comfort all over, plus the calming vibrations help baby get the soothing they need.

- Easy-fold button
- Linkable toy
- Adjustable 3-point restraint
- Breathable mesh sides
- Machine-washable seat pad
- Headrest & newborn insert
- Extra plush fabrics
- Calming vibrations

Fold for stowing or going. Just press the button!

Inclined seat back helps keep baby elevated for playtime and soothing.

"**Good vibrations.**

At our on-site Play Lab, we've observed that calming vibrations enhance babies' natural self-soothing tendencies.

Providing this calming vibrations option in our Rock 'n Play™ soothers— in combination with the comfortable incline— helps set up baby (& you) for a successful soothing anytime!

*Deborah Weber,* PhD
Director, Early Childhood Development Research

*Rest and reassured* Fisher-Price

---



**Fisher-Price**

My Little Snugapuppy™
**Deluxe Rock 'n Play™ Soother**



**Fisher-Price**

Baby can be soothed at a comfortable **incline** anytime!



**Headrest & newborn insert** with deluxe fabrics

Plus calming vibrations



MORE TO LOVE

**Extra-plush fabrics** for extra-comfy soothing

ADULT ASSEMBLY REQUIRED. No tools needed.

This product is not intended for sleeping. Use only with an infant unable to roll over or pull up on sides, whichever comes first.

My Little Snugapuppy™
**Deluxe Rock 'n Play™ Soother**

Baby + Soothing = Happier, Healthier Baby (& Parents)



fisher-price.com

**Fisher-Price**

Extra-plush fabrics, Headrest & newborn insert, **Folds** for stowing & going, Comfortable **incline**, Calming vibrations



You're going to rock this parenting thing!

My Little Snugapuppy™
**Deluxe Rock 'n Play™ Soother**




---

**Fisher-Price**

My Little Snugapuppy™
**Deluxe Rock 'n Play™ Soother**




CONSUMER ASSISTANCE




Stay in touch
fisher-price.com






# EXHIBIT H: THE VALIDATION SURVEY

**KIVETZ & ASSOCIATES, LTD.**

| | |
|---|---|
| **To:** | Suzanne Edison, Field Solutions |
| **From:** | Dr. Rachel Meng |
| **Date:** | October 19, 2020 |
| **Re:** | Validation – Baby Products Survey #20050 |

This was an online survey.

Please validate 100%. Respondents were males and females 18 years of age or older.

Eligible respondents were shown a baby product and asked questions about it.

Hello, I'm _____ from a national market research company. I am calling to thank you for recently participating in our study. I would like to verify some information; it will only take a minute.

**Q.1:** Did you recently participate in an online survey where you were shown a baby product and asked questions about it?

**ANSWER**: Yes

**Q.2:** During the <u>next</u> six months, do you think that you personally will purchase baby products for a baby who is, or will be, zero to three months old?

**ANSWER**: Yes

**Q.3:** During the <u>next</u> six months, do you think that you personally will purchase a baby product to put a baby to lay, sit, sleep, be soothed, or play in?

**ANSWER**: Yes

**Q.4:** Which of the following groups includes your age **(Read List)**?

| | |
|---|---|
| Under 18 ............. X<br>18-34................... 1<br>35-54................... 2<br>55+...................... 3 | **Check age and gender against the Validation Sheet** |

Thank you again for participating in our survey.

# EXHIBIT I: DISTRIBUTION OF SURVEY PARTICIPANTS BY AGE, GENDER, AND RESIDENCE AMONG THE 12 STATES

## Table 1: Age Distribution by Condition

|  | Test Package ("Rock 'n Play Sleeper") (*n* = 357) | Control Package ("Rock 'n Play Soother") (*n* = 352) | Total (*n* = 709) |
|---|---|---|---|
| 18 – 34 | 42.9% (153) | 45.5% (160) | 44.1% (313) |
| 35 – 54 | 48.2% (172) | 49.1% (173) | 48.7% (345) |
| 55+ | 9.0% (32) | 5.4% (19) | 7.2% (51) |

## Table 2: Gender Distribution by Condition

|  | Test Package ("Rock 'n Play Sleeper") (*n* = 357) | Control Package ("Rock 'n Play Soother") (*n* = 352) | Total (*n* = 709) |
|---|---|---|---|
| Male | 57.1% (204) | 57.1% (201) | 57.1% (405) |
| Female | 42.9% (153) | 42.9% (151) | 42.9% (304) |

## Table 3: Residence in One of the 12 States by Condition

|  | Test Package ("Rock 'n Play Sleeper") (*n* = 357) | Control Package ("Rock 'n Play Soother") (*n* = 352) | Total (*n* = 709) |
|---|---|---|---|
| Currently live in one of the 17 states | 53.8% (192) | 50.0% (176) | 51.9% (368) |
| Currently do *not* live in one of the 17 states | 46.2% (165) | 50.0% (176) | 48.1% (341) |

# EXHIBIT J: COMPUTER TABLES WITH RESULTS AND CODES (ALL PARTICIPANTS)

**Table 1: Percent of Participants Selecting Various Answer Choices in Question 30A/B (Purchase Intention)**

| | Test Package ("Rock 'n Play Sleeper") (*n* = 357) | Control Package ("Rock 'n Play Soother") (*n* = 352) |
|---|---|---|
| Definitely would buy this product | 61.3% (219) | 63.1% (222) |
| Probably would buy this product | 30.5% (109) | 31.5% (111) |
| May or may not buy this product | 4.2% (15) | 4.5% (16) |
| Probably would <u>not</u> buy this product | 1.7% (6) | 0.6% (2) |
| Definitely would <u>not</u> buy this product | 2.0% (7) | 0.0% (0) |
| Don't know | 0.3% (1) | 0.3% (1) |

## Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| **Positive (Grand Net)** | **645** **91.0%** | **319** **89.4%** | **326** **92.6%** |
| **Comfort/Soothing (Net)** | **175** **24.7%** | **78** **21.8%** | **97** **27.6%** |
| **Comfort/Comfortable (Subnet)** | **147** **20.7%** | **70** **19.6%** | **77** **21.9%** |
| Comfortable/comfortable for baby/looks comfortable | 131 18.5% | 61 17.1% | 70 19.9% |
| Comforting/comforting to baby/Gives comfort/comfort to baby | 9 1.3% | 5 1.4% | 4 1.1% |
| Incline/angle is/looks comfortable/soothing | 1 0.1% | 1 0.3% | 0 0.0% |
| Material/fabric is comfortable/soothing | 2 0.3% | 2 0.6% | 0 0.0% |
| All other comfort/comfortable mentions | 6 0.8% | 2 0.6% | 4 1.1% |
| **Soothing (Subnet)** | **33** **4.7%** | **10** **2.8%** | **23** **6.5%** |
| Soothing/Soothing to baby/Would soothe baby | 19 2.7% | 5 1.4% | 14 4.0% |
| Calming/Calming to baby/Would calm baby | 8 1.1% | 3 0.8% | 5 1.4% |
| Vibrations are calming/would calm/soothe baby | 8 1.1% | 3 0.8% | 5 1.4% |
| All other soothing mentions | 2 0.3% | 0 0.0% | 2 0.6% |
| **Other Comfort/Soothing** | **20** **2.8%** | **8** **2.2%** | **12** **3.4%** |
| Cozy/snug/Cozy/snug for baby | 11 1.6% | 5 1.4% | 6 1.7% |
| All other comfort/soothing mentions | 9 1.3% | 3 0.8% | 6 1.7% |
| **Brand Equity/Recognition (Net)** | **189** **26.7%** | **99** **27.7%** | **90** **25.6%** |
| **Mattel/Fisher-Price Brand (Subnet)** | **47** **6.6%** | **21** **5.9%** | **26** **7.4%** |
| It's Mattel/Fisher-Price | 16 2.3% | 7 2.0% | 9 2.6% |
| I like/love Mattel/Fisher-Price's products | 5 0.7% | 2 0.6% | 3 0.9% |

**Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| Mattel/Fisher-Price is a good brand/makes good products | 11 | 6 | 5 |
| | 1.6% | 1.7% | 1.4% |
| Mattel/Fisher-Price is a reliable/trustworthy brand/I trust Mattel/Fisher-Price | 9 | 4 | 5 |
| | 1.3% | 1.1% | 1.4% |
| All other Mattel/Fisher-Price brand mentions | 10 | 3 | 7 |
| | 1.4% | 0.8% | 2.0% |
| **Mattel/Fisher-Price Brand Familiarity (Sub-Subnet)** | **9** | **5** | **4** |
| | **1.3%** | **1.4%** | **1.1%** |
| Know/familiar with Mattel/Fisher-Price | 2 | 2 | 0 |
| | 0.3% | 0.6% | 0.0% |
| I've used/bought other Mattel/Fisher-Price products | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| All other Mattel/Fisher-Price brand familiarity mentions | 4 | 1 | 3 |
| | 0.6% | 0.3% | 0.9% |
| **Brand (Unspecified) (Subnet)** | **136** | **75** | **61** |
| | **19.2%** | **21.0%** | **17.3%** |
| I like/love the/this brand | 22 | 14 | 8 |
| | 3.1% | 3.9% | 2.3% |
| It's/this is my favorite brand | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| It's a good brand/They make good products | 28 | 12 | 16 |
| | 3.9% | 3.4% | 4.5% |
| It's a reliable/trustworthy brand/I trust the/this brand | 48 | 29 | 19 |
| | 6.8% | 8.1% | 5.4% |
| The brand (unspecified) | 8 | 4 | 4 |
| | 1.1% | 1.1% | 1.1% |
| All other brand (unspecified) mentions | 24 | 14 | 10 |
| | 3.4% | 3.9% | 2.8% |
| **Brand (Unspecified) Familiarity (Sub-Subnet)** | **24** | **13** | **11** |
| | **3.4%** | **3.6%** | **3.1%** |
| Know/familiar with the/this brand | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| I've seen/used/bought this product before | 6 | 4 | 2 |
| | 0.8% | 1.1% | 0.6% |
| I've used/bought other products from the/this brand | 2 | 2 | 0 |
| | 0.3% | 0.6% | 0.0% |
| Well known/popular brand | 10 | 3 | 7 |
| | 1.4% | 0.8% | 2.0% |
| All other brand (unspecified) familiarity mentions | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |

**Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| **Other Brand Equity/Recognition** | **12** | **5** | **7** |
| | **1.7%** | **1.4%** | **2.0%** |
| Similar to other brands/products | 7 | 3 | 4 |
| | 1.0% | 0.8% | 1.1% |
| Better than other brands/products | 5 | 2 | 3 |
| | 0.7% | 0.6% | 0.9% |
| **Good/High Quality (Net)** | **216** | **101** | **115** |
| | **30.5%** | **28.3%** | **32.7%** |
| It/product is/seems good/great | 81 | 31 | 50 |
| | 11.4% | 8.7% | 14.2% |
| It/product looks good (unspecified) | 40 | 23 | 17 |
| | 5.6% | 6.4% | 4.8% |
| Quality/Has high quality/premium/premium quality | 90 | 41 | 49 |
| | 12.7% | 11.5% | 13.9% |
| All other good/high quality mentions | 10 | 5 | 5 |
| | 1.4% | 1.4% | 1.4% |
| **Durable (Subnet)** | **17** | **10** | **7** |
| | **2.4%** | **2.8%** | **2.0%** |
| It's durable/sturdy/Looks durable/sturdy | 13 | 8 | 5 |
| | 1.8% | 2.2% | 1.4% |
| Would last a long time | 6 | 3 | 3 |
| | 0.8% | 0.8% | 0.9% |
| **Deluxe/Soft/Material/Fabric (Net)** | **60** | **32** | **28** |
| | **8.5%** | **9.0%** | **8.0%** |
| It's/looks soft | 14 | 8 | 6 |
| | 2.0% | 2.2% | 1.7% |
| Like the/good material/fabric | 6 | 4 | 2 |
| | 0.8% | 1.1% | 0.6% |
| Material/fabric is deluxe | 3 | 3 | 0 |
| | 0.4% | 0.8% | 0.0% |
| Material/fabric is soft | 5 | 2 | 3 |
| | 0.7% | 0.6% | 0.9% |
| Material/fabric is comfortable/soothing | 2 | 2 | 0 |
| | 0.3% | 0.6% | 0.0% |
| (Extra) plush fabrics | 19 | 11 | 8 |
| | 2.7% | 3.1% | 2.3% |
| (Newborn) insert/headrest/pillow | 8 | 2 | 6 |
| | 1.1% | 0.6% | 1.7% |

**Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| (Breathable) mesh sides | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| All other deluxe/soft/material/fabric mentions | 17 | 8 | 9 |
| | 2.4% | 2.2% | 2.6% |
| **Appearance of Package/Product (Net)** | **90** | **43** | **47** |
| | **12.7%** | **12.0%** | **13.4%** |
| **Appearance of Package (Subnet)** | **14** | **8** | **6** |
| | **2.0%** | **2.2%** | **1.7%** |
| Like the packaging/design of the package/the package is appealing/attractive | 8 | 6 | 2 |
| | 1.1% | 1.7% | 0.6% |
| The baby on package | 2 | 0 | 2 |
| | 0.3% | 0.0% | 0.6% |
| All other appearance of package mentions | 4 | 2 | 2 |
| | 0.6% | 0.6% | 0.6% |
| **Appearance of Product (Subnet)** | **20** | **12** | **8** |
| | **2.8%** | **3.4%** | **2.3%** |
| Like the design of the product/the product is appealing/attractive | 9 | 6 | 3 |
| | 1.3% | 1.7% | 0.9% |
| Like the color(s) of product | 2 | 0 | 2 |
| | 0.3% | 0.0% | 0.6% |
| The product/toy looks cute | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| The puppy/animal is cute | 5 | 4 | 1 |
| | 0.7% | 1.1% | 0.3% |
| All other appearance of product mentions | 4 | 1 | 3 |
| | 0.6% | 0.3% | 0.9% |
| **Other Appearance of Package/Product** | **61** | **27** | **34** |
| | **8.6%** | **7.6%** | **9.7%** |
| Like the color(s)/colorful | 5 | 1 | 4 |
| | 0.7% | 0.3% | 1.1% |
| Like the/good design/style/presentation | 23 | 11 | 12 |
| | 3.2% | 3.1% | 3.4% |
| Like the/good appearance | 20 | 9 | 11 |
| | 2.8% | 2.5% | 3.1% |
| Looks/is cute/adorable | 14 | 6 | 8 |
| | 2.0% | 1.7% | 2.3% |
| All other appearance of package/product mentions | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |

## Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| | | | |
| **Play/Entertainment/Fun (Net)** | **18** | **9** | **9** |
| | **2.5%** | **2.5%** | **2.6%** |
| It's entertaining/fun/provides entertainment/fun | 2 | 2 | 0 |
| | 0.3% | 0.6% | 0.0% |
| Would be entertaining/fun for baby/keeps baby entertained | 5 | 1 | 4 |
| | 0.7% | 0.3% | 1.1% |
| Playful/baby would like playing | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| I like/baby would like the toy | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| All other play/entertainment/fun mentions | 8 | 4 | 4 |
| | 1.1% | 1.1% | 1.1% |
| **Features/Settings (Net)** | **32** | **20** | **12** |
| | **4.5%** | **5.6%** | **3.4%** |
| Has many features/settings | 9 | 6 | 3 |
| | 1.3% | 1.7% | 0.9% |
| Has good features/settings | 17 | 11 | 6 |
| | 2.4% | 3.1% | 1.7% |
| The features/settings (unspecified) | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| All other features/settings mentions | 6 | 4 | 2 |
| | 0.8% | 1.1% | 0.6% |
| **Vibration/Rocking (Net)** | **49** | **24** | **25** |
| | **6.9%** | **6.7%** | **7.1%** |
| It has/like the vibrations/rocking/It vibrates/rocks | 28 | 11 | 17 |
| | 3.9% | 3.1% | 4.8% |
| It's a rocker | 6 | 4 | 2 |
| | 0.8% | 1.1% | 0.6% |
| Vibrations are calming/would calm/soothe baby | 8 | 3 | 5 |
| | 1.1% | 0.8% | 1.4% |
| All other vibration/rocking mentions | 10 | 7 | 3 |
| | 1.4% | 2.0% | 0.9% |
| **Incline/Angle (Net)** | **22** | **14** | **8** |
| | **3.1%** | **3.9%** | **2.3%** |
| It has/like the incline/angle | 17 | 9 | 8 |
| | 2.4% | 2.5% | 2.3% |
| Incline/angle is/looks comfortable/soothing | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| All other incline/angle mentions | 4 | 4 | 0 |

## Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| All other incline/angle mentions | 0.6% | 1.1% | 0.0% |
| **Convenience/Ease of Use (Net)** | **45** | **18** | **27** |
| | **6.3%** | **5.0%** | **7.7%** |
| It's convenient/Like the convenience | 13 | 5 | 8 |
| | 1.8% | 1.4% | 2.3% |
| Easy to use | 20 | 8 | 12 |
| | 2.8% | 2.2% | 3.4% |
| All other convenience/ease of use mentions | 14 | 6 | 8 |
| | 2.0% | 1.7% | 2.3% |
| **Portability (Net)** | **33** | **14** | **19** |
| | **4.7%** | **3.9%** | **5.4%** |
| It's portable/Can/easy to move around/Like the portability | 21 | 8 | 13 |
| | 3.0% | 2.2% | 3.7% |
| Folds/foldable for storage/Good/easy for storage | 10 | 4 | 6 |
| | 1.4% | 1.1% | 1.7% |
| Adaptable/flexible | 4 | 2 | 2 |
| | 0.6% | 0.6% | 0.6% |
| All other portability mentions | 7 | 3 | 4 |
| | 1.0% | 0.8% | 1.1% |
| **Useful/Beneficial (Net)** | **80** | **46** | **34** |
| | **11.3%** | **12.9%** | **9.7%** |
| It's useful/looks useful | 57 | 31 | 26 |
| | 8.0% | 8.7% | 7.4% |
| It's beneficial/provides benefits | 9 | 6 | 3 |
| | 1.3% | 1.7% | 0.9% |
| It's helpful/would help me/my baby/helpful to parents | 14 | 9 | 5 |
| | 2.0% | 2.5% | 1.4% |
| All other useful/beneficial mentions | 3 | 3 | 0 |
| | 0.4% | 0.8% | 0.0% |
| **Size (Net)** | **14** | **5** | **9** |
| | **2.0%** | **1.4%** | **2.6%** |
| Good size/I like the size | 4 | 2 | 2 |
| | 0.6% | 0.6% | 0.6% |
| Large size | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| Small/compact/doesn't take up much space | 7 | 3 | 4 |
| | 1.0% | 0.8% | 1.1% |
| All other size mentions | 2 | 0 | 2 |
| | 0.3% | 0.0% | 0.6% |

## Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| | | | |
| **Price/Value (Net)** | **43** | **23** | **20** |
| | **6.1%** | **6.4%** | **5.7%** |
| Price is good/cost-effective | 17 | 7 | 10 |
| | 2.4% | 2.0% | 2.8% |
| Price is affordable/reasonable | 4 | 1 | 3 |
| | 0.6% | 0.3% | 0.9% |
| Good value/worth the price | 19 | 14 | 5 |
| | 2.7% | 3.9% | 1.4% |
| All other price/value mentions | 3 | 1 | 2 |
| | 0.4% | 0.3% | 0.6% |
| **Meets Needs/Looking for Something Like This (Net)** | **58** | **30** | **28** |
| | **8.2%** | **8.4%** | **8.0%** |
| Meets/meets my needs | 15 | 11 | 4 |
| | 2.1% | 3.1% | 1.1% |
| I'm/have been looking for something like it/this | 4 | 1 | 3 |
| | 0.6% | 0.3% | 0.9% |
| It/this has what I want/need/am looking for | 10 | 6 | 4 |
| | 1.4% | 1.7% | 1.1% |
| Need it/have need for product/it's necessary/a necessity | 16 | 9 | 7 |
| | 2.3% | 2.5% | 2.0% |
| All other want to meets needs/looking for something like this mentions | 13 | 3 | 10 |
| | 1.8% | 0.8% | 2.8% |
| **New/Different/Interesting/Unique (Net)** | **54** | **27** | **27** |
| | **7.6%** | **7.6%** | **7.7%** |
| It's/seems new/a new product/different | 15 | 7 | 8 |
| | 2.1% | 2.0% | 2.3% |
| It's/seems interesting | 9 | 3 | 6 |
| | 1.3% | 0.8% | 1.7% |
| It's unique/innovative | 30 | 19 | 11 |
| | 4.2% | 5.3% | 3.1% |
| I want to try something new | 3 | 0 | 3 |
| | 0.4% | 0.0% | 0.9% |
| All other new/different/interesting/unique mentions | 7 | 3 | 4 |
| | 1.0% | 0.8% | 1.1% |
| **Want to Try/Buy (Net)** | **43** | **16** | **27** |
| | **6.1%** | **4.5%** | **7.7%** |
| Want to try it/this | 6 | 3 | 3 |
| | 0.8% | 0.8% | 0.9% |

## Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| Want to buy it/this | 30 4.2% | 12 3.4% | 18 5.1% |
| I want to try something new | 3 0.4% | 0 0.0% | 3 0.9% |
| All other want to try/buy mentions | 4 0.6% | 1 0.3% | 3 0.9% |
| **Gift/Others Would Like (Net)** | **30 4.2%** | **14 3.9%** | **16 4.5%** |
| It's a/it would make a good gift | 23 3.2% | 11 3.1% | 12 3.4% |
| My [family member/friend/acquaintance] would like it | 5 0.7% | 2 0.6% | 3 0.9% |
| All other gift/others would like mentions | 3 0.4% | 1 0.3% | 2 0.6% |
| **Recommendations (Net)** | **3 0.4%** | **0 0.0%** | **3 0.9%** |
| Has good reviews/is recommended | 2 0.3% | 0 0.0% | 2 0.6% |
| All other recommendations mentions | 1 0.1% | 0 0.0% | 1 0.3% |
| **Sleep/Nap (Net)** | **56 7.9%** | **41 11.5%** | **15 4.3%** |
| **Sleep (Subnet)** | **47 6.6%** | **35 9.8%** | **12 3.4%** |
| Good for sleep/sleeping | 10 1.4% | 6 1.7% | 4 1.1% |
| Baby can/would fall asleep | 6 0.8% | 5 1.4% | 1 0.3% |
| I would use it to put baby to sleep | 2 0.3% | 1 0.3% | 1 0.3% |
| Can/would use for overnight sleep | 4 0.6% | 4 1.1% | 0 0.0% |
| Vibrations help baby sleep | 4 0.6% | 4 1.1% | 0 0.0% |
| Incline/angle helps baby sleep | 0 0.0% | 0 0.0% | 0 0.0% |
| Safe for sleep/sleeping | 1 0.1% | 1 0.3% | 0 0.0% |
| Comfortable for sleep/baby can sleep comfortably | 13 | 12 | 1 |

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| Comfortable for sleep/baby can sleep comfortably | 1.8% | 3.4% | 0.3% |
| All other sleep mentions | 11 | 6 | 5 |
| | 1.6% | 1.7% | 1.4% |
| **Nap (Subnet)** | **10** | **7** | **3** |
| | **1.4%** | **2.0%** | **0.9%** |
| Good for naps/napping | 5 | 3 | 2 |
| | 0.7% | 0.8% | 0.6% |
| Baby can/would nap | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| Safe for naps/napping | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| All other nap mentions | 2 | 2 | 0 |
| | 0.3% | 0.6% | 0.0% |
| **Rest (Net)** | **10** | **5** | **5** |
| | **1.4%** | **1.4%** | **1.4%** |
| Good for rest/resting | 7 | 2 | 5 |
| | 1.0% | 0.6% | 1.4% |
| Baby can/would rest | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| All other rest mentions | 2 | 2 | 0 |
| | 0.3% | 0.6% | 0.0% |
| **Safety (Net)** | **68** | **31** | **37** |
| | **9.6%** | **8.7%** | **10.5%** |
| It's/it looks safe | 33 | 15 | 18 |
| | 4.7% | 4.2% | 5.1% |
| Baby would be safe/Safe for baby | 20 | 11 | 9 |
| | 2.8% | 3.1% | 2.6% |
| All other safety mentions | 21 | 8 | 13 |
| | 3.0% | 2.2% | 3.7% |
| **General Liking of the Product (Net)** | **92** | **50** | **42** |
| | **13.0%** | **14.0%** | **11.9%** |
| I like/love it | 60 | 39 | 21 |
| | 8.5% | 10.9% | 6.0% |
| Baby would like/love it | 21 | 6 | 15 |
| | 3.0% | 1.7% | 4.3% |
| All other general liking of the product mentions | 11 | 5 | 6 |
| | 1.6% | 1.4% | 1.7% |

**Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| **Other Positive** | **79** | **37** | **42** |
| | **11.1%** | **10.4%** | **11.9%** |
| Good/better for babies/will be good for my baby | 30 | 16 | 14 |
| | 4.2% | 4.5% | 4.0% |
| Effective/works well/like how it functions/the functionality | 15 | 5 | 10 |
| | 2.1% | 1.4% | 2.8% |
| All other positive mentions | 37 | 17 | 20 |
| | 5.2% | 4.8% | 5.7% |
| **Negative (Grand Net)** | **9** | **5** | **4** |
| | **1.3%** | **1.4%** | **1.1%** |
| **Price (Net)** | **3** | **2** | **1** |
| | **0.4%** | **0.6%** | **0.3%** |
| Expensive/costly/price is/seems/would be high/too high | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| **Appearance of Package/Product (Net)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| **Other Appearance of Package/Product** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| Dislike the/bad appearance | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| **Brand Equity/Recognition (Net)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| **Prefer/Use Another Brand (Subnet)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| I prefer/use another/other brand/product | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| **Don't Need/Already Have (Net)** | **1** | **0** | **1** |
| | **0.1%** | **0.0%** | **0.3%** |
| Already have another product/something else | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| **Sleep/Nap (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| **Safety (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |

## Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| | | | |
| **Danger/Injury/Death (Net)** | **1** | **0** | **1** |
| | **0.1%** | **0.0%** | **0.3%** |
| It's/It seems/looks dangerous/harmful | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Babies could be injured/Risk of injury | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Babies could die/Risk of death | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Babies have been harmed/injured from it/this product | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Babies have died from it/this product | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other danger/injury/death mentions | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| | | | |
| **Other Negative** | **3** | **1** | **2** |
| | **0.4%** | **0.3%** | **0.6%** |
| All other negative mentions | 3 | 1 | 2 |
| | 0.4% | 0.3% | 0.6% |
| | | | |
| **Neutral (Grand Net)** | **39** | **21** | **18** |
| | **5.5%** | **5.9%** | **5.1%** |
| **Price/Value (Net)** | **18** | **11** | **7** |
| | **2.5%** | **3.1%** | **2.0%** |
| The price (unspecified) | 2 | 0 | 2 |
| | 0.3% | 0.0% | 0.6% |
| It would depend on the price | 8 | 6 | 2 |
| | 1.1% | 1.7% | 0.6% |
| Don't know how much it would cost | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| It depends on if it costs the same as other products/brands | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| All other price/value mentions | 6 | 4 | 2 |
| | 0.8% | 1.1% | 0.6% |
| | | | |
| **Need to Compare/Check/Need More Information (Net)** | **11** | **4** | **7** |
| | **1.6%** | **1.1%** | **2.0%** |
| Not enough information/Want/need more information | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| Want/need to compare with other products | 5 | 2 | 3 |
| | 0.7% | 0.6% | 0.9% |

**Table 2: Percentage of Participants Mentioning Each Category to Q.40-Q.41: Definitely Would Buy or Probably Would Buy This Product**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| Want/need to check information/do more research/ask others | 2 0.3% | 1 0.3% | 1 0.3% |
| All other need to compare/check/need more information mentions | 5 0.7% | 1 0.3% | 4 1.1% |
| **Other Neutral** | **17 2.4%** | **9 2.5%** | **8 2.3%** |
| Depends on need/if I need it/if the person I would buy it for needs it | 3 0.4% | 2 0.6% | 1 0.3% |
| All other neutral mentions | 15 2.1% | 8 2.2% | 7 2.0% |
| **Miscellaneous** | **4 0.6%** | **3 0.8%** | **1 0.3%** |
| None/nothing/no reason | 3 0.4% | 2 0.6% | 1 0.3% |
| Don't know/not sure | 1 0.1% | 1 0.3% | 0 0.0% |

**Table 3: Percentage of Participants Mentioning Each Category to Q.40-Q.41: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| **Positive (Grand Net)** | **13** | **7** | **6** |
| | **1.8%** | **2.0%** | **1.7%** |
| **Brand Equity/Recognition (Net)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| **Mattel/Fisher-Price Brand (Subnet)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| I like/love Mattel/Fisher-Price's products | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| Mattel/Fisher-Price is a reliable/trustworthy brand/I trust Mattel/Fisher-Price | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| **Good/High Quality (Net)** | **6** | **5** | **1** |
| | **0.8%** | **1.4%** | **0.3%** |
| It/product looks good (unspecified) | 5 | 4 | 1 |
| | 0.7% | 1.1% | 0.3% |
| Quality/Has high quality/premium/premium quality | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| **Deluxe/Soft/Material/Fabric (Net)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| (Extra) plush fabrics | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| **Appearance of Package/Product (Net)** | **1** | **0** | **1** |
| | **0.1%** | **0.0%** | **0.3%** |
| **Other Appearance of Package/Product** | **1** | **0** | **1** |
| | **0.1%** | **0.0%** | **0.3%** |
| Like the/good design/style/presentation | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| **Features/Settings (Net)** | **2** | **1** | **1** |
| | **0.3%** | **0.3%** | **0.3%** |
| Has many features/settings | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| Has good features/settings | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| **Useful/Beneficial (Net)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| It's useful/looks useful | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |

**Table 3: Percentage of Participants Mentioning Each Category to Q.40-Q.41: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 709 | 357 | 352 |
| **New/Different/Interesting/Unique (Net)** | **1** | **0** | **1** |
| | **0.1%** | **0.0%** | **0.3%** |
| It's/seems interesting | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| **Gift/Others Would Like (Net)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| It's a/it would make a good gift | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| **Sleep/Nap (Net)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| **Sleep (Subnet)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| Good for sleep/sleeping | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Baby can/would fall asleep | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| I would use it to put baby to sleep | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Can/would use for overnight sleep | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Vibrations help baby sleep | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Incline/angle helps baby sleep | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| Safe for sleep/sleeping | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Comfortable for sleep/baby can sleep comfortably | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other sleep mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| **Nap (Subnet)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| Good for naps/napping | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Baby can/would nap | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Safe for naps/napping | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other nap mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |

**Table 3: Percentage of Participants Mentioning Each Category to Q.40-Q.41: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 709 | 357 | 352 |
| | | | |
| **Rest (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| | | | |
| **Safety (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| It's/it looks safe | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Baby would be safe/Safe for baby | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other safety mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| **General Liking of the Product (Net)** | **3** | **1** | **2** |
| | **0.4%** | **0.3%** | **0.6%** |
| I like/love it | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| All other general liking of the product mentions | 1 | **0** | 1 |
| | 0.1% | 0.0% | 0.3% |
| **Negative (Grand Net)** | **27** | **17** | **10** |
| | **3.8%** | **4.8%** | **2.8%** |
| **Comfort/Soothing (Net)** | **1** | **0** | **1** |
| | **0.1%** | **0.0%** | **0.3%** |
| Uncomfortable/Doesn't seem/look comfortable/soothing | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| **Price (Net)** | **2** | **1** | **1** |
| | **0.3%** | **0.3%** | **0.3%** |
| Expensive/costly/price is/seems/would be high/too high | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| **Appearance of Package/Product (Net)** | **2** | **2** | **0** |
| | **0.3%** | **0.6%** | **0.0%** |
| **Appearance of Package (Subnet)** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| All other appearance of package mentions | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| **Other Appearance of Package/Product** | **1** | **1** | **0** |
| | **0.1%** | **0.3%** | **0.0%** |
| Dislike the/bad appearance | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |

**Table 3: Percentage of Participants Mentioning Each Category to Q.40-Q.41: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| | | | |
| **Brand Equity/Recognition (Net)** | **3** **0.4%** | **3** **0.8%** | **0** **0.0%** |
| **Mattel/Fisher-Price Brand (Subnet)** | **1** **0.1%** | **1** **0.3%** | **0** **0.0%** |
| All other Mattel/Fisher-Price brand mentions | 1 0.1% | 1 0.3% | 0 0.0% |
| | | | |
| **Prefer/Use Another Brand (Subnet)** | **3** **0.4%** | **3** **0.8%** | **0** **0.0%** |
| I prefer/use another/other brand/product | 1 0.1% | 1 0.3% | 0 0.0% |
| I like the brand/product I use | 1 0.1% | 1 0.3% | 0 0.0% |
| All other prefer/use another brand mentions | 1 0.1% | 1 0.3% | 0 0.0% |
| | | | |
| **Don't Need/Already Have (Net)** | **6** **0.8%** | **4** **1.1%** | **2** **0.6%** |
| Don't need it/this product | 3 0.4% | 1 0.3% | 2 0.6% |
| Already have another product/something else | 3 0.4% | 3 0.8% | 0 0.0% |
| | | | |
| **Sleep/Nap (Net)** | **1** **0.1%** | **1** **0.3%** | **0** **0.0%** |
| **Sleep (Subnet)** | **1** **0.1%** | **1** **0.3%** | **0** **0.0%** |
| All other sleep mentions | 1 0.1% | 1 0.3% | 0 0.0% |
| | | | |
| **Safety (Net)** | **5** **0.7%** | **4** **1.1%** | **1** **0.3%** |
| Safety/Safety issues (unspecified) | 1 0.1% | 1 0.3% | 0 0.0% |
| Recall/Recalled for safety issues | 4 0.6% | 4 1.1% | 0 0.0% |
| All other safety mentions | 2 0.3% | 1 0.3% | 1 0.3% |

**Table 3: Percentage of Participants Mentioning Each Category to Q.40-Q.41: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| **Danger/Injury/Death (Net)** | **5** | **3** | **2** |
| | **0.7%** | **0.8%** | **0.6%** |
| It's/It seems/looks dangerous/harmful | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| Babies have died from it/this product | 3 | 1 | 2 |
| | 0.4% | 0.3% | 0.6% |
| All other danger/injury/death mentions | 3 | 3 | 0 |
| | 0.4% | 0.8% | 0.0% |
| **Other Negative** | **7** | **2** | **5** |
| | **1.0%** | **0.6%** | **1.4%** |
| All other negative mentions | 7 | 2 | 5 |
| | 1.0% | 0.6% | 1.4% |
| **Neutral (Grand Net)** | **22** | **13** | **9** |
| | **3.1%** | **3.6%** | **2.6%** |
| **Price/Value (Net)** | **8** | **2** | **6** |
| | **1.1%** | **0.6%** | **1.7%** |
| It would depend on the price | 5 | 1 | 4 |
| | 0.7% | 0.3% | 1.1% |
| Don't know how much it would cost | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| It depends on if it costs the same as other products/brands | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| **Need to Compare/Check/Need More Information (Net)** | **7** | **5** | **2** |
| | **1.0%** | **1.4%** | **0.6%** |
| Not enough information/Want/need more information | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| Want/need to compare with other products | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| All other need to compare/check/need more information mentions | 3 | 3 | 0 |
| | 0.4% | 0.8% | 0.0% |
| **Other Neutral** | **12** | **8** | **4** |
| | **1.7%** | **2.2%** | **1.1%** |
| Depends on need/if I need it/if the person I would buy it for needs it | 5 | 3 | 2 |
| | 0.7% | 0.8% | 0.6% |
| All other neutral mentions | 8 | 6 | 2 |
| | 1.1% | 1.7% | 0.6% |

# Table 4: Percentage of Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 709 | 357 | 352 |
| **Media (Net)** | **597** | **292** | **305** |
| | **84.2%** | **81.8%** | **86.6%** |
| **Internet/Online (Subnet)** | **595** | **292** | **303** |
| | **83.9%** | **81.8%** | **86.1%** |
| **Named Websites (Sub-Subnet)** | **202** | **96** | **106** |
| | **28.5%** | **26.9%** | **30.1%** |
| Amazon | 121 | 59 | 62 |
| | 17.1% | 16.5% | 17.6% |
| Facebook | 43 | 26 | 17 |
| | 6.1% | 7.3% | 4.8% |
| BuyBuyBaby.com/BuyBuyBaby website | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| Walmart.com/Walmart website | 21 | 12 | 9 |
| | 3.0% | 3.4% | 2.6% |
| YouTube | 39 | 16 | 23 |
| | 5.5% | 4.5% | 6.5% |
| Instagram | 10 | 7 | 3 |
| | 1.4% | 2.0% | 0.9% |
| Reddit | 10 | 2 | 8 |
| | 1.4% | 0.6% | 2.3% |
| All other named websites mentions | 22 | 9 | 13 |
| | 3.1% | 2.5% | 3.7% |
| **Reviews (Sub-Subnet)** | **185** | **92** | **93** |
| | **26.1%** | **25.8%** | **26.4%** |
| Review websites/Look for reviews/User/customer reviews | 117 | 61 | 56 |
| | 16.5% | 17.1% | 15.9% |
| Amazon reviews/Go on Amazon for reviews | 52 | 25 | 27 |
| | 7.3% | 7.0% | 7.7% |
| Consumer Reports/Consumer Reports reviews/Go on Consumer Reports for reviews | 10 | 4 | 6 |
| | 1.4% | 1.1% | 1.7% |
| Google reviews | 8 | 4 | 4 |
| | 1.1% | 1.1% | 1.1% |
| YouTube reviews | 7 | 2 | 5 |
| | 1.0% | 0.6% | 1.4% |
| All other reviews mentions | 16 | 8 | 8 |
| | 2.3% | 2.2% | 2.3% |
| **Manufacturer/Brand/Product Website (Sub-Subnet)** | **120** | **53** | **67** |
| | **16.9%** | **14.8%** | **19.0%** |
| Manufacturer/brand/product website | 88 | 34 | 54 |
| | 12.4% | 9.5% | 15.3% |
| Mattel/Fisher-Price website | 21 | 12 | 9 |
| | 3.0% | 3.4% | 2.6% |

**Table 4: Percentage of Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")**

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| Mattel/Fisher-Price | 10 | 6 | 4 |
| | 1.4% | 1.7% | 1.1% |
| All other manufacturer/brand/product website mentions | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| **Miscellaneous Internet (Sub-Subnet)** | **476** | **237** | **239** |
| | **67.1%** | **66.4%** | **67.9%** |
| Google/Google search | 226 | 118 | 108 |
| | 31.9% | 33.1% | 30.7% |
| Search engines/Other search engines/online search | 59 | 30 | 29 |
| | 8.3% | 8.4% | 8.2% |
| Online/Internet/Websites/Would look online/on the Internet/on websites (unspecified) | 127 | 52 | 75 |
| | 17.9% | 14.6% | 21.3% |
| Social media (unspecified) | 69 | 37 | 32 |
| | 9.7% | 10.4% | 9.1% |
| Blogs/forums | 43 | 28 | 15 |
| | 6.1% | 7.8% | 4.3% |
| Baby/parenting websites (unspecified) | 13 | 6 | 7 |
| | 1.8% | 1.7% | 2.0% |
| Store/retailer website (unspecified) | 46 | 22 | 24 |
| | 6.5% | 6.2% | 6.8% |
| All other online/internet mentions | 27 | 16 | 11 |
| | 3.8% | 4.5% | 3.1% |
| **Other Media (Subnet)** | **35** | **21** | **14** |
| | **4.9%** | **5.9%** | **4.0%** |
| News/Newspapers/news articles | 3 | 1 | 2 |
| | 0.4% | 0.3% | 0.6% |
| Ads/advertising/commercials | 9 | 6 | 3 |
| | 1.3% | 1.7% | 0.9% |
| TV/videos | 10 | 7 | 3 |
| | 1.4% | 2.0% | 0.9% |
| Books/magazines | 12 | 6 | 6 |
| | 1.7% | 1.7% | 1.7% |
| All other other media mentions | 8 | 5 | 3 |
| | 1.1% | 1.4% | 0.9% |
| **Package/Packaging (Net)** | **7** | **3** | **4** |
| | **1.0%** | **0.8%** | **1.1%** |
| On the package/packaging | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| The package/packaging (unspecified) | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |

# Table 4: Percentage of Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| Label/instructions on package | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| The product/The product itself | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| **People/Word of Mouth (Net)** | **127** | **62** | **65** |
| | **17.9%** | **17.4%** | **18.5%** |
| Word of mouth (unspecified) | 7 | 4 | 3 |
| | 1.0% | 1.1% | 0.9% |
| Family/friends | 89 | 40 | 49 |
| | 12.6% | 11.2% | 13.9% |
| Pediatrician/doctor | 14 | 8 | 6 |
| | 2.0% | 2.2% | 1.7% |
| Experts/expert opinions (unspecified) | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| Other parents/moms (not family/friends) | 18 | 8 | 10 |
| | 2.5% | 2.2% | 2.8% |
| Salespeople/Store employees | 8 | 5 | 3 |
| | 1.1% | 1.4% | 0.9% |
| All other people/word of mouth mentions | 6 | 3 | 3 |
| | 0.8% | 0.8% | 0.9% |
| **Store (Net)** | **136** | **64** | **72** |
| | **19.2%** | **17.9%** | **20.5%** |
| Store/stores (unspecified) | 17 | 7 | 10 |
| | 2.4% | 2.0% | 2.8% |
| In store/Physical store(s) | 50 | 21 | 29 |
| | 7.1% | 5.9% | 8.2% |
| Named store/stores (e.g., Walmart, Target, BuyBuyBaby, etc.) | 63 | 31 | 32 |
| | 8.9% | 8.7% | 9.1% |
| All other store mentions | 9 | 6 | 3 |
| | 1.3% | 1.7% | 0.9% |
| **Specific Information (Net)** | **39** | **18** | **21** |
| | **5.5%** | **5.0%** | **6.0%** |
| Recall/Would look up recalls | 7 | 1 | 6 |
| | 1.0% | 0.3% | 1.7% |
| Safety issues/Would look up safety issues | 11 | 4 | 7 |
| | 1.6% | 1.1% | 2.0% |
| Price/would look up price/value/compare prices | 10 | 5 | 5 |
| | 1.4% | 1.4% | 1.4% |
| Other specific information mentions | 18 | 12 | 6 |
| | 2.5% | 3.4% | 1.7% |

**Table 4: Percentage of Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")**

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 709 | 357 | 352 |
| | | | |
| **Need to Compare/Check/Need More Information (Net)** | **14** | **7** | **7** |
| | **2.0%** | **2.0%** | **2.0%** |
| Not enough information/Want/need more information | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| Want/need to compare with other products | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| Want/need to check information/do more research/ask others | 7 | 3 | 4 |
| | 1.0% | 0.8% | 1.1% |
| All other need to compare/check/need more information mentions | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| **General Liking of the Product (Net)** | **22** | **15** | **7** |
| | **3.1%** | **4.2%** | **2.0%** |
| I like/love it | 7 | 5 | 2 |
| | 1.0% | 1.4% | 0.6% |
| All other general liking of the product mentions | 17 | 11 | 6 |
| | 2.4% | 3.1% | 1.7% |
| **Miscellaneous** | **35** | **19** | **16** |
| | **4.9%** | **5.3%** | **4.5%** |
| Brand/company (unspecified) | 10 | 6 | 4 |
| | 1.4% | 1.7% | 1.1% |
| None/nothing/nowhere | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| Don't know/not sure | 5 | 4 | 1 |
| | 0.7% | 1.1% | 0.3% |
| All other mentions | 19 | 9 | 10 |
| | 2.7% | 2.5% | 2.8% |

# Table 5: Percentage of Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| **Danger/Injury/Death (Net)** | **16** | **6** | **10** |
| | **2.3%** | **1.7%** | **2.8%** |
| It's dangerous/harmful/hazardous | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| Babies have been harmed/injured from it/this product | 2 | 0 | 2 |
| | 0.3% | 0.0% | 0.6% |
| Babies have fallen from it/this product | 3 | 0 | 3 |
| | 0.4% | 0.0% | 0.9% |
| Babies have died from it/this product | 3 | 3 | 0 |
| | 0.4% | 0.8% | 0.0% |
| Babies have suffocated from it/this product | 4 | 1 | 3 |
| | 0.6% | 0.3% | 0.9% |
| Babies have choked from it/this product/Choking hazard | 2 | 0 | 2 |
| | 0.3% | 0.0% | 0.6% |
| All other danger/injury/death mentions | 4 | 3 | 1 |
| | 0.6% | 0.8% | 0.3% |
| **Sleep/Nap (Net)** | **2** | **2** | **0** |
| | **0.3%** | **0.6%** | **0.0%** |
| **Sleep (Subnet)** | **2** | **2** | **0** |
| | **0.3%** | **0.6%** | **0.0%** |
| All other sleep mentions | 2 | 2 | 0 |
| | 0.3% | 0.6% | 0.0% |
| **Safety (Net)** | **12** | **6** | **6** |
| | **1.7%** | **1.7%** | **1.7%** |
| It's not/doesn't look safe | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| Baby would not be safe/Not safe for baby | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| Safety/Safety issues (unspecified) | 6 | 3 | 3 |
| | 0.8% | 0.8% | 0.9% |
| Safety issues due to user error | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| All other safety mentions | 3 | 1 | 2 |
| | 0.4% | 0.3% | 0.6% |
| **Recall (Net)** | **11** | **6** | **5** |
| | **1.6%** | **1.7%** | **1.4%** |
| **Recall Due to Danger/Injury/Death (Subnet)** | **4** | **2** | **2** |
| | **0.6%** | **0.6%** | **0.6%** |
| Recalled due to babies suffocating | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |

**Table 5: Percentage of Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")**

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| Recalled due to babies dying | 3 | 1 | 2 |
| | 0.4% | 0.3% | 0.6% |
| **Recall Due to Safety (Subnet)** | **2** | **1** | **1** |
| | **0.3%** | **0.3%** | **0.3%** |
| Recalled due to safety issues | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| All other recall due to safety mentions | 1 | 0 | 1 |
| | 0.1% | 0.0% | 0.3% |
| **Other Recall** | **6** | **3** | **3** |
| | **0.8%** | **0.8%** | **0.9%** |
| There was a recall/It/this product/Rock 'n Play was recalled | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| Another product/similar product was recalled | 2 | 0 | 2 |
| | 0.3% | 0.0% | 0.6% |
| All other recall mentions | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| **Negative Product (Net)** | **41** | **26** | **15** |
| | **5.8%** | **7.3%** | **4.3%** |
| Defective/bad/low quality/not a good product | 13 | 11 | 2 |
| | 1.8% | 3.1% | 0.6% |
| Product expensive/too expensive/dislike price/value | 8 | 5 | 3 |
| | 1.1% | 1.4% | 0.9% |
| Product not comfortable/soothing | 4 | 2 | 2 |
| | 0.6% | 0.6% | 0.6% |
| Product breaks/not durable | 4 | 1 | 3 |
| | 0.6% | 0.3% | 0.9% |
| Not as good as other products/brands | 1 | 1 | 0 |
| | 0.1% | 0.3% | 0.0% |
| Product falls over/tips over/can collapse | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| Product is not environmentally friendly/not sustainable | 3 | 1 | 2 |
| | 0.4% | 0.3% | 0.6% |
| Issues with material/material is not soft | 3 | 2 | 1 |
| | 0.4% | 0.6% | 0.3% |
| Product is too small/too tight | 2 | 1 | 1 |
| | 0.3% | 0.3% | 0.3% |
| All other general negative product mentions | 10 | 6 | 4 |
| | 1.4% | 1.7% | 1.1% |

**Table 5: Percentage of Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")**

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 709 | 357 | 352 |
| **Positive Product (Net)** | **38** **5.4%** | **16** **4.5%** | **22** **6.3%** |
| Good/high quality product | 8 1.1% | 3 0.8% | 5 1.4% |
| Safe/Safe for baby | 3 0.4% | 0 0.0% | 3 0.9% |
| Like it/this product | 6 0.8% | 3 0.8% | 3 0.9% |
| Good product/it's good | 6 0.8% | 4 1.1% | 2 0.6% |
| Good price/value | 4 0.6% | 3 0.8% | 1 0.3% |
| Sturdy/durable | 2 0.3% | 1 0.3% | 1 0.3% |
| Comfortable/comfort | 3 0.4% | 0 0.0% | 3 0.9% |
| New/different/unique product | 4 0.6% | 1 0.3% | 3 0.9% |
| Works well/effective/good performance | 2 0.3% | 1 0.3% | 1 0.3% |
| Good for babies | 2 0.3% | 0 0.0% | 2 0.6% |
| All other positive product mentions | 10 1.4% | 4 1.1% | 6 1.7% |
| **Issues (Net)** | **10** **1.4%** | **3** **0.8%** | **7** **2.0%** |
| Issue/issues/problems (unspecified) | 3 0.4% | 0 0.0% | 3 0.9% |
| All other issues mentions | 7 1.0% | 3 0.8% | 4 1.1% |
| **None (Net)** | **43** **6.1%** | **20** **5.6%** | **23** **6.5%** |
| None/nothing/no issues | 43 6.1% | 20 5.6% | 23 6.5% |
| **Miscellaneous** | **35** **4.9%** | **16** **4.5%** | **19** **5.4%** |
| Don't know/not sure | 5 0.7% | 3 0.8% | 2 0.6% |
| Positive brand mentions: good/great brand, trusted brand | 6 0.8% | 4 1.1% | 2 0.6% |

**Table 5: Percentage of Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")**

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **709** | **357** | **352** |
| Method of receiving information (social media, online ads, in store, etc.) | 9 1.3% | 3 0.8% | 6 1.7% |
| Specific products mentioned only (carriers, cribs, powder, shampoo, etc.) | 6 0.8% | 1 0.3% | 5 1.4% |
| All other mentions | 10 1.4% | 5 1.4% | 5 1.4% |

Privileged and Confidential

MDL No. 1:19-md-2903

# EXHIBIT K: COMPUTER TABLES WITH RESULTS AND CODES AMONG FEMALE PARTICIPANTS

**Table 1: Percent of Female Participants Selecting Various Answer Choices in Question 30A/B (Purchase Intention)**

| | Test Package ("Rock 'n Play Sleeper") (*n* = 153) | Control Package ("Rock 'n Play Soother") (*n* = 151) |
|---|---|---|
| Definitely would buy this product | 59.5% (91) | 58.9% (89) |
| Probably would buy this product | 32.0% (49) | 35.8% (54) |
| May or may not buy this product | 2.6% (4) | 4.6% (7) |
| Probably would <u>not</u> buy this product | 2.0% (3) | 0.7% (1) |
| Definitely would <u>not</u> buy this product | 3.9% (6) | 0.0% (0) |
| Don't know | 0.0% (0) | 0.0% (0) |

# Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Positive (Grand Net)** | **275** | **137** | **138** |
| | **90.5%** | **89.5%** | **91.4%** |
| **Comfort/Soothing (Net)** | **100** | **45** | **55** |
| | **32.9%** | **29.4%** | **36.4%** |
| **Comfort/Comfortable (Subnet)** | **81** | **40** | **41** |
| | **26.6%** | **26.1%** | **27.2%** |
| Comfortable/comfortable for baby/looks comfortable | 68 | 32 | 36 |
| | 22.4% | 20.9% | 23.8% |
| Comforting/comforting to baby/Gives comfort/comfort to baby | 8 | 5 | 3 |
| | 2.6% | 3.3% | 2.0% |
| Incline/angle is/looks comfortable/soothing | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Material/fabric is comfortable/soothing | 2 | 2 | 0 |
| | 0.7% | 1.3% | 0.0% |
| All other comfort/comfortable mentions | 3 | 1 | 2 |
| | 1.0% | 0.7% | 1.3% |
| **Soothing (Subnet)** | **23** | **7** | **16** |
| | **7.6%** | **4.6%** | **10.6%** |
| Soothing/Soothing to baby/Would soothe baby | 16 | 5 | 11 |
| | 5.3% | 3.3% | 7.3% |
| Calming/Calming to baby/Would calm baby | 4 | 2 | 2 |
| | 1.3% | 1.3% | 1.3% |
| Vibrations are calming/would calm/soothe baby | 5 | 1 | 4 |
| | 1.6% | 0.7% | 2.6% |
| All other soothing mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| **Other Comfort/Soothing** | **16** | **5** | **11** |
| | **5.3%** | **3.3%** | **7.3%** |
| Cozy/snug/Cozy/snug for baby | 8 | 3 | 5 |
| | 2.6% | 2.0% | 3.3% |
| All other comfort/soothing mentions | 8 | 2 | 6 |
| | 2.6% | 1.3% | 4.0% |
| **Brand Equity/Recognition (Net)** | **82** | **42** | **40** |
| | **27.0%** | **27.5%** | **26.5%** |
| **Mattel/Fisher-Price Brand (Subnet)** | **24** | **11** | **13** |
| | **7.9%** | **7.2%** | **8.6%** |
| It's Mattel/Fisher-Price | 10 | 4 | 6 |
| | 3.3% | 2.6% | 4.0% |
| I like/love Mattel/Fisher-Price's products | 4 | 2 | 2 |
| | 1.3% | 1.3% | 1.3% |

## Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| Mattel/Fisher-Price is a good brand/makes good products | 3 | 2 | 1 |
| | 1.0% | 1.3% | 0.7% |
| Mattel/Fisher-Price is a reliable/trustworthy brand/I trust Mattel/Fisher-Price | 5 | 2 | 3 |
| | 1.6% | 1.3% | 2.0% |
| All other Mattel/Fisher-Price brand mentions | 3 | 1 | 2 |
| | 1.0% | 0.7% | 1.3% |
| **Mattel/Fisher-Price Brand Familiarity (Sub-Subnet)** | **4** | **2** | **2** |
| | **1.3%** | **1.3%** | **1.3%** |
| Know/familiar with Mattel/Fisher-Price | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| I've used/bought other Mattel/Fisher-Price products | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| All other Mattel/Fisher-Price brand familiarity mentions | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| **Brand (Unspecified) (Subnet)** | **55** | **29** | **26** |
| | **18.1%** | **19.0%** | **17.2%** |
| I like/love the/this brand | 7 | 4 | 3 |
| | 2.3% | 2.6% | 2.0% |
| It's/this is my favorite brand | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| It's a good brand/They make good products | 8 | 4 | 4 |
| | 2.6% | 2.6% | 2.6% |
| It's a reliable/trustworthy brand/I trust the/this brand | 21 | 11 | 10 |
| | 6.9% | 7.2% | 6.6% |
| The brand (unspecified) | 3 | 2 | 1 |
| | 1.0% | 1.3% | 0.7% |
| All other brand (unspecified) mentions | 11 | 6 | 5 |
| | 3.6% | 3.9% | 3.3% |
| **Brand (Unspecified) Familiarity (Sub-Subnet)** | **14** | **6** | **8** |
| | **4.6%** | **3.9%** | **5.3%** |
| Know/familiar with the/this brand | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| I've seen/used/bought this product before | 4 | 2 | 2 |
| | 1.3% | 1.3% | 1.3% |
| I've used/bought other products from the/this brand | 2 | 2 | 0 |
| | 0.7% | 1.3% | 0.0% |
| Well known/popular brand | 7 | 1 | 6 |
| | 2.3% | 0.7% | 4.0% |

**Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Other Brand Equity/Recognition** | **6** | **2** | **4** |
| | **2.0%** | **1.3%** | **2.6%** |
| Similar to other brands/products | 6 | 2 | 4 |
| | 2.0% | 1.3% | 2.6% |
| **Good/High Quality (Net)** | **69** | **32** | **37** |
| | **22.7%** | **20.9%** | **24.5%** |
| It/product is/seems good/great | 20 | 9 | 11 |
| | 6.6% | 5.9% | 7.3% |
| It/product looks good (unspecified) | 18 | 10 | 8 |
| | 5.9% | 6.5% | 5.3% |
| Quality/Has high quality/premium/premium quality | 22 | 10 | 12 |
| | 7.2% | 6.5% | 7.9% |
| All other good/high quality mentions | 4 | 2 | 2 |
| | 1.3% | 1.3% | 1.3% |
| **Durable (Subnet)** | **10** | **4** | **6** |
| | **3.3%** | **2.6%** | **4.0%** |
| It's durable/sturdy/Looks durable/sturdy | 7 | 3 | 4 |
| | 2.3% | 2.0% | 2.6% |
| Would last a long time | 5 | 2 | 3 |
| | 1.6% | 1.3% | 2.0% |
| **Deluxe/Soft/Material/Fabric (Net)** | **41** | **24** | **17** |
| | **13.5%** | **15.7%** | **11.3%** |
| It's/looks soft | 13 | 7 | 6 |
| | 4.3% | 4.6% | 4.0% |
| Like the/good material/fabric | 4 | 3 | 1 |
| | 1.3% | 2.0% | 0.7% |
| Material/fabric is deluxe | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Material/fabric is soft | 5 | 2 | 3 |
| | 1.6% | 1.3% | 2.0% |
| Material/fabric is comfortable/soothing | 2 | 2 | 0 |
| | 0.7% | 1.3% | 0.0% |
| (Extra) plush fabrics | 13 | 8 | 5 |
| | 4.3% | 5.2% | 3.3% |
| (Newborn) insert/headrest/pillow | 5 | 2 | 3 |
| | 1.6% | 1.3% | 2.0% |
| (Breathable) mesh sides | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| All other deluxe/soft/material/fabric mentions | 9 | 6 | 3 |
| | 3.0% | 3.9% | 2.0% |

## Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| | | | |
| **Appearance of Package/Product (Net)** | **49** **16.1%** | **23** **15.0%** | **26** **17.2%** |
| **Appearance of Package (Subnet)** | **5** **1.6%** | **2** **1.3%** | **3** **2.0%** |
| Like the packaging/design of the package/the package is appealing/attractive | 1 0.3% | 0 0.0% | 1 0.7% |
| The baby on package | 1 0.3% | 0 0.0% | 1 0.7% |
| All other appearance of package mentions | 3 1.0% | 2 1.3% | 1 0.7% |
| | | | |
| **Appearance of Product (Subnet)** | **11** **3.6%** | **5** **3.3%** | **6** **4.0%** |
| Like the design of the product/the product is appealing/attractive | 4 1.3% | 2 1.3% | 2 1.3% |
| Like the color(s) of product | 2 0.7% | 0 0.0% | 2 1.3% |
| The product/toy looks cute | 2 0.7% | 1 0.7% | 1 0.7% |
| The puppy/animal is cute | 2 0.7% | 2 1.3% | 0 0.0% |
| All other appearance of product mentions | 3 1.0% | 0 0.0% | 3 2.0% |
| | | | |
| **Other Appearance of Package/Product** | **33** **10.9%** | **16** **10.5%** | **17** **11.3%** |
| Like the color(s)/colorful | 2 0.7% | 1 0.7% | 1 0.7% |
| Like the/good design/style/presentation | 11 3.6% | 6 3.9% | 5 3.3% |
| Like the/good appearance | 10 3.3% | 5 3.3% | 5 3.3% |
| Looks/is cute/adorable | 12 3.9% | 5 3.3% | 7 4.6% |
| | | | |
| **Play/Entertainment/Fun (Net)** | **14** **4.6%** | **6** **3.9%** | **8** **5.3%** |
| It's entertaining/fun/provides entertainment/fun | 1 0.3% | 1 0.7% | 0 0.0% |
| Would be entertaining/fun for baby/keeps baby entertained | 5 1.6% | 1 0.7% | 4 2.6% |

## Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| Playful/baby would like playing | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| I like/baby would like the toy | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| All other play/entertainment/fun mentions | 5 | 2 | 3 |
| | 1.6% | 1.3% | 2.0% |
| **Features/Settings (Net)** | **14** | **10** | **4** |
| | **4.6%** | **6.5%** | **2.6%** |
| Has many features/settings | 6 | 4 | 2 |
| | 2.0% | 2.6% | 1.3% |
| Has good features/settings | 5 | 5 | 0 |
| | 1.6% | 3.3% | 0.0% |
| The features/settings (unspecified) | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| All other features/settings mentions | 3 | 2 | 1 |
| | 1.0% | 1.3% | 0.7% |
| **Vibration/Rocking (Net)** | **31** | **15** | **16** |
| | **10.2%** | **9.8%** | **10.6%** |
| It has/like the vibrations/rocking/It vibrates/rocks | 18 | 8 | 10 |
| | 5.9% | 5.2% | 6.6% |
| It's a rocker | 3 | 2 | 1 |
| | 1.0% | 1.3% | 0.7% |
| Vibrations are calming/would calm/soothe baby | 5 | 1 | 4 |
| | 1.6% | 0.7% | 2.6% |
| All other vibration/rocking mentions | 7 | 5 | 2 |
| | 2.3% | 3.3% | 1.3% |
| **Incline/Angle (Net)** | **16** | **12** | **4** |
| | **5.3%** | **7.8%** | **2.6%** |
| It has/like the incline/angle | 11 | 7 | 4 |
| | 3.6% | 4.6% | 2.6% |
| Incline/angle is/looks comfortable/soothing | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| All other incline/angle mentions | 4 | 4 | 0 |
| | 1.3% | 2.6% | 0.0% |
| **Convenience/Ease of Use (Net)** | **25** | **9** | **16** |
| | **8.2%** | **5.9%** | **10.6%** |
| It's convenient/Like the convenience | 8 | 3 | 5 |
| | 2.6% | 2.0% | 3.3% |

## Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| Easy to use | 8 | 2 | 6 |
| | 2.6% | 1.3% | 4.0% |
| All other convenience/ease of use mentions | 11 | 5 | 6 |
| | 3.6% | 3.3% | 4.0% |
| **Portability (Net)** | **21** | **9** | **12** |
| | **6.9%** | **5.9%** | **7.9%** |
| It's portable/Can/easy to move around/Like the portability | 12 | 5 | 7 |
| | 3.9% | 3.3% | 4.6% |
| Folds/foldable for storage/Good/easy for storage | 7 | 3 | 4 |
| | 2.3% | 2.0% | 2.6% |
| Adaptable/flexible | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| All other portability mentions | 6 | 2 | 4 |
| | 2.0% | 1.3% | 2.6% |
| **Useful/Beneficial (Net)** | **26** | **19** | **7** |
| | **8.6%** | **12.4%** | **4.6%** |
| It's useful/looks useful | 14 | 11 | 3 |
| | 4.6% | 7.2% | 2.0% |
| It's beneficial/provides benefits | 3 | 2 | 1 |
| | 1.0% | 1.3% | 0.7% |
| It's helpful/would help me/my baby/helpful to parents | 8 | 5 | 3 |
| | 2.6% | 3.3% | 2.0% |
| All other useful/beneficial mentions | 2 | 2 | 0 |
| | 0.7% | 1.3% | 0.0% |
| **Size (Net)** | **7** | **2** | **5** |
| | **2.3%** | **1.3%** | **3.3%** |
| Good size/I like the size | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| Small/compact/doesn't take up much space | 4 | 1 | 3 |
| | 1.3% | 0.7% | 2.0% |
| All other size mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| **Price/Value (Net)** | **17** | **11** | **6** |
| | **5.6%** | **7.2%** | **4.0%** |
| Price is good/cost-effective | 7 | 4 | 3 |
| | 2.3% | 2.6% | 2.0% |
| Price is affordable/reasonable | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |

**Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| Good value/worth the price | 8 | 6 | 2 |
| | 2.6% | 3.9% | 1.3% |
| **Meets Needs/Looking for Something Like This (Net)** | **27** | **12** | **15** |
| | **8.9%** | **7.8%** | **9.9%** |
| Meets/meets my needs | 3 | 0 | 3 |
| | 1.0% | 0.0% | 2.0% |
| I'm/have been looking for something like it/this | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| It/this has what I want/need/am looking for | 4 | 3 | 1 |
| | 1.3% | 2.0% | 0.7% |
| Need it/have need for product/it's necessary/a necessity | 11 | 7 | 4 |
| | 3.6% | 4.6% | 2.6% |
| All other want to meets needs/looking for something like this mentions | 7 | 2 | 5 |
| | 2.3% | 1.3% | 3.3% |
| **New/Different/Interesting/Unique (Net)** | **25** | **14** | **11** |
| | **8.2%** | **9.2%** | **7.3%** |
| It's/seems new/a new product/different | 10 | 5 | 5 |
| | 3.3% | 3.3% | 3.3% |
| It's/seems interesting | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| It's unique/innovative | 16 | 11 | 5 |
| | 5.3% | 7.2% | 3.3% |
| I want to try something new | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| All other new/different/interesting/unique mentions | 3 | 1 | 2 |
| | 1.0% | 0.7% | 1.3% |
| **Want to Try/Buy (Net)** | **16** | **4** | **12** |
| | **5.3%** | **2.6%** | **7.9%** |
| Want to try it/this | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Want to buy it/this | 12 | 3 | 9 |
| | 3.9% | 2.0% | 6.0% |
| I want to try something new | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| All other want to try/buy mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |

**Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Gift/Others Would Like (Net)** | **19** | **8** | **11** |
| | **6.3%** | **5.2%** | **7.3%** |
| It's a/it would make a good gift | 14 | 6 | 8 |
| | 4.6% | 3.9% | 5.3% |
| My [family member/friend/acquaintance] would like it | 3 | 1 | 2 |
| | 1.0% | 0.7% | 1.3% |
| All other gift/others would like mentions | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| **Sleep/Nap (Net)** | **35** | **24** | **11** |
| | **11.5%** | **15.7%** | **7.3%** |
| **Sleep (Subnet)** | **47** | **19** | **11** |
| | **15.5%** | **12.4%** | **7.3%** |
| Good for sleep/sleeping | 8 | 4 | 4 |
| | 2.6% | 2.6% | 2.6% |
| Baby can/would fall asleep | 4 | 3 | 1 |
| | 1.3% | 2.0% | 0.7% |
| I would use it to put baby to sleep | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| Can/would use for overnight sleep | 3 | 3 | 0 |
| | 1.0% | 2.0% | 0.0% |
| Vibrations help baby sleep | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Incline/angle helps baby sleep | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Safe for sleep/sleeping | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Comfortable for sleep/baby can sleep comfortably | 8 | 7 | 1 |
| | 2.6% | 4.6% | 0.7% |
| All other sleep mentions | 7 | 3 | 4 |
| | 2.3% | 2.0% | 2.6% |
| **Nap (Subnet)** | **6** | **6** | **0** |
| | **2.0%** | **3.9%** | **0.0%** |
| Good for naps/napping | 3 | 3 | 0 |
| | 1.0% | 2.0% | 0.0% |
| Baby can/would nap | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Safe for naps/napping | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| All other nap mentions | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |

**Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Rest (Net)** | **6** | **2** | **4** |
| | **2.0%** | **1.3%** | **2.6%** |
| Good for rest/resting | 6 | 2 | 4 |
| | 2.0% | 1.3% | 2.6% |
| **Safety (Net)** | **40** | **19** | **21** |
| | **13.2%** | **12.4%** | **13.9%** |
| It's/it looks safe | 19 | 9 | 10 |
| | 6.3% | 5.9% | 6.6% |
| Baby would be safe/Safe for baby | 12 | 7 | 5 |
| | 3.9% | 4.6% | 3.3% |
| All other safety mentions | 14 | 5 | 9 |
| | 4.6% | 3.3% | 6.0% |
| **General Liking of the Product (Net)** | **41** | **22** | **19** |
| | **13.5%** | **14.4%** | **12.6%** |
| I like/love it | 23 | 17 | 6 |
| | 7.6% | 11.1% | 4.0% |
| Baby would like/love it | 13 | 2 | 11 |
| | 4.3% | 1.3% | 7.3% |
| All other general liking of the product mentions | 5 | 3 | 2 |
| | 1.6% | 2.0% | 1.3% |
| **Other Positive** | **27** | **11** | **16** |
| | **8.9%** | **7.2%** | **10.6%** |
| Good/better for babies/will be good for my baby | 11 | 5 | 6 |
| | 3.6% | 3.3% | 4.0% |
| Effective/works well/like how it functions/the functionality | 5 | 0 | 5 |
| | 1.6% | 0.0% | 3.3% |
| All other positive mentions | 12 | 6 | 6 |
| | 3.9% | 3.9% | 4.0% |
| **Negative (Grand Net)** | **4** | **2** | **2** |
| | **1.3%** | **1.3%** | **1.3%** |
| **Price (Net)** | **1** | **0** | **1** |
| | **0.3%** | **0.0%** | **0.7%** |
| Expensive/costly/price is/seems/would be high/too high | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| **Appearance of Package/Product (Net)** | **1** | **1** | **0** |
| | **0.3%** | **0.7%** | **0.0%** |
| **Other Appearance of Package/Product** | **1** | **1** | **0** |
| | **0.3%** | **0.7%** | **0.0%** |

## Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| Dislike the/bad appearance | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| **Sleep/Nap (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| **Safety (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| **Other Negative** | **2** | **1** | **1** |
| | **0.7%** | **0.7%** | **0.7%** |
| All other negative mentions | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| **Neutral (Grand Net)** | **23** | **11** | **12** |
| | **7.6%** | **7.2%** | **7.9%** |
| **Price/Value (Net)** | **12** | **6** | **6** |
| | **3.9%** | **3.9%** | **4.0%** |
| The price (unspecified) | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| It would depend on the price | 4 | 2 | 2 |
| | 1.3% | 1.3% | 1.3% |
| Don't know how much it would cost | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| It depends on if it costs the same as other products/brands | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| All other price/value mentions | 3 | 2 | 1 |
| | 1.0% | 1.3% | 0.7% |
| **Need to Compare/Check/Need More Information (Net)** | **5** | **2** | **3** |
| | **1.6%** | **1.3%** | **2.0%** |
| Not enough information/Want/need more information | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| Want/need to compare with other products | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| Want/need to check information/do more research/ask others | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| All other need to compare/check/need more information mentions | 3 | 0 | 3 |
| | 1.0% | 0.0% | 2.0% |

**Table 2: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Other Neutral** | **8** | **3** | **5** |
| | **2.6%** | **2.0%** | **3.3%** |
| Depends on need/if I need it/if the person I would buy it for needs it | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| All other neutral mentions | 6 | 2 | 4 |
| | 2.0% | 1.3% | 2.6% |
| **Miscellaneous** | **2** | **1** | **1** |
| | **0.7%** | **0.7%** | **0.7%** |
| None/nothing/no reason | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |

# Table 3: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Positive (Grand Net)** | 3<br>1.0% | 2<br>1.3% | 1<br>0.7% |
| **Good/High Quality (Net)** | 1<br>0.3% | 0<br>0.0% | 1<br>0.7% |
| It/product looks good (unspecified) | 1<br>0.3% | 0<br>0.0% | 1<br>0.7% |
| **Features/Settings (Net)** | 1<br>0.3% | 1<br>0.7% | 0<br>0.0% |
| Has good features/settings | 1<br>0.3% | 1<br>0.7% | 0<br>0.0% |
| **Sleep/Nap (Net)** | 1<br>0.3% | 1<br>0.7% | 0<br>0.0% |
| **Sleep (Subnet)** | 1<br>0.3% | 1<br>0.7% | 0<br>0.0% |
| Good for sleep/sleeping | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| Baby can/would fall asleep | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| I would use it to put baby to sleep | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| Can/would use for overnight sleep | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| Vibrations help baby sleep | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| Incline/angle helps baby sleep | 1<br>0.3% | 1<br>0.7% | 0<br>0.0% |
| Safe for sleep/sleeping | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| Comfortable for sleep/baby can sleep comfortably | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| All other sleep mentions | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| **Nap (Subnet)** | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| Good for naps/napping | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| Baby can/would nap | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |
| Safe for naps/napping | 0<br>0.0% | 0<br>0.0% | 0<br>0.0% |

# Table 3: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| All other nap mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| **Rest (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| | | | |
| **Safety (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| It's/it looks safe | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Baby would be safe/Safe for baby | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other safety mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| **General Liking of the Product (Net)** | **1** | **1** | **0** |
| | **0.3%** | **0.7%** | **0.0%** |
| I like/love it | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| **Negative (Grand Net)** | **16** | **10** | **6** |
| | **5.3%** | **6.5%** | **4.0%** |
| **Comfort/Soothing (Net)** | **1** | **0** | **1** |
| | **0.3%** | **0.0%** | **0.7%** |
| Uncomfortable/Doesn't seem/look comfortable/soothing | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| **Appearance of Package/Product (Net)** | **1** | **1** | **0** |
| | **0.3%** | **0.7%** | **0.0%** |
| **Appearance of Package (Subnet)** | **1** | **1** | **0** |
| | **0.3%** | **0.7%** | **0.0%** |
| All other appearance of package mentions | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| **Brand Equity/Recognition (Net)** | **2** | **2** | **0** |
| | **0.7%** | **1.3%** | **0.0%** |
| **Mattel/Fisher-Price Brand (Subnet)** | **1** | **1** | **0** |
| | **0.3%** | **0.7%** | **0.0%** |
| All other Mattel/Fisher-Price brand mentions | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |

## Table 3: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Prefer/Use Another Brand (Subnet)** | **2** | **2** | **0** |
| | **0.7%** | **1.3%** | **0.0%** |
| I prefer/use another/other brand/product | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| All other prefer/use another brand mentions | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| **Don't Need/Already Have (Net)** | **2** | **1** | **1** |
| | **0.7%** | **0.7%** | **0.7%** |
| Don't need it/this product | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| Already have another product/something else | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| **Sleep/Nap (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| **Sleep (Subnet)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| All other sleep mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| **Safety (Net)** | **4** | **3** | **1** |
| | **1.3%** | **2.0%** | **0.7%** |
| Safety/Safety issues (unspecified) | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Recall/Recalled for safety issues | 3 | 3 | 0 |
| | 1.0% | 2.0% | 0.0% |
| All other safety mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| **Danger/Injury/Death (Net)** | **5** | **3** | **2** |
| | **1.6%** | **2.0%** | **1.3%** |
| It's/It seems/looks dangerous/harmful | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| Babies have died from it/this product | 3 | 1 | 2 |
| | 1.0% | 0.7% | 1.3% |
| All other danger/injury/death mentions | 3 | 3 | 0 |
| | 1.0% | 2.0% | 0.0% |
| **Other Negative** | **5** | **2** | **3** |
| | **1.6%** | **1.3%** | **2.0%** |
| All other negative mentions | 5 | 2 | 3 |
| | 1.6% | 1.3% | 2.0% |

**Table 3: Percentage of Female Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| | | | |
| **Neutral (Grand Net)** | **6** | **4** | **2** |
| | **2.0%** | **2.6%** | **1.3%** |
| **Price/Value (Net)** | **2** | **0** | **2** |
| | **0.7%** | **0.0%** | **1.3%** |
| It would depend on the price | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| | | | |
| **Need to Compare/Check/Need More Information (Net)** | **1** | **1** | **0** |
| | **0.3%** | **0.7%** | **0.0%** |
| All other need to compare/check/need more information mentions | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| | | | |
| **Other Neutral** | **4** | **3** | **1** |
| | **1.3%** | **2.0%** | **0.7%** |
| Depends on need/if I need it/if the person I would buy it for needs it | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| All other neutral mentions | 3 | 3 | 0 |
| | 1.0% | 2.0% | 0.0% |

**Table 4: Percentage of Female Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")**

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 304 | 153 | 151 |
| **Media (Net)** | 262 | 127 | 135 |
| | 86.2% | 83.0% | 89.4% |
| **Internet/Online (Subnet)** | 262 | 127 | 135 |
| | 86.2% | 83.0% | 89.4% |
| **Named Websites (Sub-Subnet)** | 92 | 40 | 52 |
| | 30.3% | 26.1% | 34.4% |
| Amazon | 54 | 26 | 28 |
| | 17.8% | 17.0% | 18.5% |
| Facebook | 20 | 11 | 9 |
| | 6.6% | 7.2% | 6.0% |
| BuyBuyBaby.com/BuyBuyBaby website | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Walmart.com/Walmart website | 14 | 8 | 6 |
| | 4.6% | 5.2% | 4.0% |
| YouTube | 18 | 7 | 11 |
| | 5.9% | 4.6% | 7.3% |
| Instagram | 6 | 3 | 3 |
| | 2.0% | 2.0% | 2.0% |
| Reddit | 5 | 0 | 5 |
| | 1.6% | 0.0% | 3.3% |
| All other named websites mentions | 16 | 6 | 10 |
| | 5.3% | 3.9% | 6.6% |
| **Reviews (Sub-Subnet)** | 111 | 58 | 53 |
| | 36.5% | 37.9% | 35.1% |
| Review websites/Look for reviews/User/customer reviews | 71 | 39 | 32 |
| | 23.4% | 25.5% | 21.2% |
| Amazon reviews/Go on Amazon for reviews | 31 | 17 | 14 |
| | 10.2% | 11.1% | 9.3% |
| Consumer Reports/Consumer Reports reviews/Go on Consumer Reports for reviews | 4 | 1 | 3 |
| | 1.3% | 0.7% | 2.0% |
| Google reviews | 6 | 4 | 2 |
| | 2.0% | 2.6% | 1.3% |
| YouTube reviews | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| All other reviews mentions | 10 | 4 | 6 |
| | 3.3% | 2.6% | 4.0% |
| **Manufacturer/Brand/Product Website (Sub-Subnet)** | 68 | 30 | 38 |
| | 22.4% | 19.6% | 25.2% |
| Manufacturer/brand/product website | 46 | 18 | 28 |
| | 15.1% | 11.8% | 18.5% |
| Mattel/Fisher-Price website | 16 | 8 | 8 |
| | 5.3% | 5.2% | 5.3% |

**Table 4: Percentage of Female Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")**

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| Mattel/Fisher-Price | 6 | 4 | 2 |
| | 2.0% | 2.6% | 1.3% |
| All other manufacturer/brand/product website mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| | | | |
| **Miscellaneous Internet (Sub-Subnet)** | **198** | **95** | **103** |
| | **65.1%** | **62.1%** | **68.2%** |
| Google/Google search | 104 | 49 | 55 |
| | 34.2% | 32.0% | 36.4% |
| Search engines/Other search engines/online search | 11 | 4 | 7 |
| | 3.6% | 2.6% | 4.6% |
| Online/Internet/Websites/Would look online/on the Internet/on websites (unspecified) | 51 | 20 | 31 |
| | 16.8% | 13.1% | 20.5% |
| Social media (unspecified) | 25 | 12 | 13 |
| | 8.2% | 7.8% | 8.6% |
| Blogs/forums | 19 | 11 | 8 |
| | 6.3% | 7.2% | 5.3% |
| Baby/parenting websites (unspecified) | 9 | 4 | 5 |
| | 3.0% | 2.6% | 3.3% |
| Store/retailer website (unspecified) | 24 | 15 | 9 |
| | 7.9% | 9.8% | 6.0% |
| All other online/internet mentions | 9 | 6 | 3 |
| | 3.0% | 3.9% | 2.0% |
| **Other Media (Subnet)** | **14** | **8** | **6** |
| | **4.6%** | **5.2%** | **4.0%** |
| News/Newspapers/news articles | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| Ads/advertising/commercials | 4 | 3 | 1 |
| | 1.3% | 2.0% | 0.7% |
| TV/videos | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Books/magazines | 7 | 3 | 4 |
| | 2.3% | 2.0% | 2.6% |
| All other other media mentions | 2 | 2 | 0 |
| | 0.7% | 1.3% | 0.0% |
| **Package/Packaging (Net)** | **2** | **1** | **1** |
| | **0.7%** | **0.7%** | **0.7%** |
| On the package/packaging | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| The package/packaging (unspecified) | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |

**Table 4: Percentage of Female Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")**

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| | | | |
| **People/Word of Mouth (Net)** | **66** **21.7%** | **33** **21.6%** | **33** **21.9%** |
| Word of mouth (unspecified) | 2 0.7% | 1 0.7% | 1 0.7% |
| Family/friends | 46 15.1% | 22 14.4% | 24 15.9% |
| Pediatrician/doctor | 8 2.6% | 5 3.3% | 3 2.0% |
| Experts/expert opinions (unspecified) | 1 0.3% | 0 0.0% | 1 0.7% |
| Other parents/moms (not family/friends) | 11 3.6% | 6 3.9% | 5 3.3% |
| Salespeople/Store employees | 3 1.0% | 1 0.7% | 2 1.3% |
| All other people/word of mouth mentions | 5 1.6% | 3 2.0% | 2 1.3% |
| **Store (Net)** | **47** **15.5%** | **25** **16.3%** | **22** **14.6%** |
| Store/stores (unspecified) | 5 1.6% | 1 0.7% | 4 2.6% |
| In store/Physical store(s) | 11 3.6% | 7 4.6% | 4 2.6% |
| Named store/stores (e.g., Walmart, Target, BuyBuyBaby, etc.) | 25 8.2% | 12 7.8% | 13 8.6% |
| All other store mentions | 6 2.0% | 5 3.3% | 1 0.7% |
| **Specific Information (Net)** | **20** **6.6%** | **8** **5.2%** | **12** **7.9%** |
| Recall/Would look up recalls | 5 1.6% | 1 0.7% | 4 2.6% |
| Safety issues/Would look up safety issues | 4 1.3% | 1 0.7% | 3 2.0% |
| Price/would look up price/value/compare prices | 5 1.6% | 3 2.0% | 2 1.3% |
| Other specific information mentions | 8 2.6% | 5 3.3% | 3 2.0% |

**Table 4: Percentage of Female Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")**

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Need to Compare/Check/Need More Information (Net)** | **6** | **3** | **3** |
| | **2.0%** | **2.0%** | **2.0%** |
| Not enough information/Want/need more information | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Want/need to compare with other products | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| Want/need to check information/do more research/ask others | 3 | 1 | 2 |
| | 1.0% | 0.7% | 1.3% |
| **General Liking of the Product (Net)** | **5** | **3** | **2** |
| | **1.6%** | **2.0%** | **1.3%** |
| I like/love it | 3 | 1 | 2 |
| | 1.0% | 0.7% | 1.3% |
| All other general liking of the product mentions | 4 | 3 | 1 |
| | 1.3% | 2.0% | 0.7% |
| **Miscellaneous** | **17** | **9** | **8** |
| | **5.6%** | **5.9%** | **5.3%** |
| Brand/company (unspecified) | 5 | 3 | 2 |
| | 1.6% | 2.0% | 1.3% |
| Don't know/not sure | 2 | 2 | 0 |
| | 0.7% | 1.3% | 0.0% |
| All other mentions | 10 | 4 | 6 |
| | 3.3% | 2.6% | 4.0% |

**Table 5: Percentage of Female Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")**

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Danger/Injury/Death (Net)** | **14** | **5** | **9** |
| | **4.6%** | **3.3%** | **6.0%** |
| It's dangerous/harmful/hazardous | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| Babies have been harmed/injured from it/this product | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| Babies have fallen from it/this product | 3 | 0 | 3 |
| | 1.0% | 0.0% | 2.0% |
| Babies have died from it/this product | 3 | 3 | 0 |
| | 1.0% | 2.0% | 0.0% |
| Babies have suffocated from it/this product | 4 | 1 | 3 |
| | 1.3% | 0.7% | 2.0% |
| Babies have choked from it/this product/Choking hazard | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| All other danger/injury/death mentions | 3 | 2 | 1 |
| | 1.0% | 1.3% | 0.7% |
| **Sleep/Nap (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| **Sleep (Subnet)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| **Safety (Net)** | **5** | **1** | **4** |
| | **1.6%** | **0.7%** | **2.6%** |
| Baby would not be safe/Not safe for baby | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| Safety/Safety issues (unspecified) | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| Safety issues due to user error | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| All other safety mentions | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| **Recall (Net)** | **6** | **2** | **4** |
| | **2.0%** | **1.3%** | **2.6%** |
| **Recall Due to Danger/Injury/Death (Subnet)** | **4** | **2** | **2** |
| | **1.3%** | **1.3%** | **1.3%** |
| Recalled due to babies suffocating | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Recalled due to babies dying | 3 | 1 | 2 |
| | 1.0% | 0.7% | 1.3% |

# Table 5: Percentage of Female Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| **Recall Due to Safety (Subnet)** | **1** | **0** | **1** |
| | **0.3%** | **0.0%** | **0.7%** |
| All other recall due to safety mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| **Other Recall** | **2** | **0** | **2** |
| | **0.7%** | **0.0%** | **1.3%** |
| Another product/similar product was recalled | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| **Negative Product (Net)** | **15** | **9** | **6** |
| | **4.9%** | **5.9%** | **4.0%** |
| Defective/bad/low quality/not a good product | 3 | 3 | 0 |
| | 1.0% | 2.0% | 0.0% |
| Product expensive/too expensive/dislike price/value | 4 | 2 | 2 |
| | 1.3% | 1.3% | 1.3% |
| Product breaks/not durable | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| Product falls over/tips over/can collapse | 3 | 2 | 1 |
| | 1.0% | 1.3% | 0.7% |
| Issues with material/material is not soft | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |
| Product is too small/too tight | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| All other general negative product mentions | 3 | 2 | 1 |
| | 1.0% | 1.3% | 0.7% |
| **Positive Product (Net)** | **9** | **6** | **3** |
| | **3.0%** | **3.9%** | **2.0%** |
| Good/high quality product | 3 | 1 | 2 |
| | 1.0% | 0.7% | 1.3% |
| Safe/Safe for baby | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| Like it/this product | 3 | 3 | 0 |
| | 1.0% | 2.0% | 0.0% |
| Sturdy/durable | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| Comfortable/comfort | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| New/different/unique product | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Works well/effective/good performance | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |

**Table 5: Percentage of Female Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")**

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **304** | **153** | **151** |
| All other positive product mentions | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| **Issues (Net)** | **2** | **0** | **2** |
| | **0.7%** | **0.0%** | **1.3%** |
| All other issues mentions | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| **None (Net)** | **14** | **7** | **7** |
| | **4.6%** | **4.6%** | **4.6%** |
| None/nothing/no issues | 14 | 7 | 7 |
| | 4.6% | 4.6% | 4.6% |
| **Miscellaneous** | **9** | **3** | **6** |
| | **3.0%** | **2.0%** | **4.0%** |
| Don't know/not sure | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.7% |
| Positive brand mentions: good/great brand, trusted brand | 1 | 1 | 0 |
| | 0.3% | 0.7% | 0.0% |
| Method of receiving information (social media, online ads, in store, etc.) | 2 | 0 | 2 |
| | 0.7% | 0.0% | 1.3% |
| Specific products mentioned only (carriers, cribs, powder, shampoo, etc.) | 4 | 1 | 3 |
| | 1.3% | 0.7% | 2.0% |
| All other mentions | 2 | 1 | 1 |
| | 0.7% | 0.7% | 0.7% |

# EXHIBIT L: COMPUTER TABLES WITH RESULTS AND CODES AMONG MALE PARTICIPANTS

**Table 1: Percent of Male Participants Selecting Various Answer Choices in Question 30A/B (Purchase Intention)**

| | Test Package ("Rock 'n Play Sleeper") (*n* = 204) | Control Package ("Rock 'n Play Soother") (*n* = 201) |
|---|---|---|
| Definitely would buy this product | 62.7% (128) | 66.2% (133) |
| Probably would buy this product | 29.4% (60) | 28.4% (57) |
| May or may not buy this product | 5.4% (11) | 4.5% (9) |
| Probably would <u>not</u> buy this product | 1.5% (3) | 0.5% (1) |
| Definitely would <u>not</u> buy this product | 0.5% (1) | 0.0% (0) |
| Don't know | 0.5% (1) | 0.5% (1) |

**Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **Positive (Grand Net)** | **370** **91.4%** | **182** **89.2%** | **188** **93.5%** |
| **Comfort/Soothing (Net)** | **75** **18.5%** | **33** **16.2%** | **42** **20.9%** |
| **Comfort/Comfortable (Subnet)** | **66** **16.3%** | **30** **14.7%** | **36** **17.9%** |
| Comfortable/comfortable for baby/looks comfortable | 63 15.6% | 29 14.2% | 34 16.9% |
| Comforting/comforting to baby/Gives comfort/comfort to baby | 1 0.2% | 0 0.0% | 1 0.5% |
| All other comfort/comfortable mentions | 3 0.7% | 1 0.5% | 2 1.0% |
| **Soothing (Subnet)** | **10** **2.5%** | **3** **1.5%** | **7** **3.5%** |
| Soothing/Soothing to baby/Would soothe baby | 3 0.7% | 0 0.0% | 3 1.5% |
| Calming/Calming to baby/Would calm baby | 4 1.0% | 1 0.5% | 3 1.5% |
| Vibrations are calming/would calm/soothe baby | 3 0.7% | 2 1.0% | 1 0.5% |
| All other soothing mentions | 1 0.2% | 0 0.0% | 1 0.5% |
| **Other Comfort/Soothing** | **4** **1.0%** | **3** **1.5%** | **1** **0.5%** |
| Cozy/snug/Cozy/snug for baby | 3 0.7% | 2 1.0% | 1 0.5% |
| All other comfort/soothing mentions | 1 0.2% | 1 0.5% | 0 0.0% |
| **Brand Equity/Recognition (Net)** | **107** **26.4%** | **57** **27.9%** | **50** **24.9%** |
| **Mattel/Fisher-Price Brand (Subnet)** | **23** **5.7%** | **10** **4.9%** | **13** **6.5%** |
| It's Mattel/Fisher-Price | 6 1.5% | 3 1.5% | 3 1.5% |
| I like/love Mattel/Fisher-Price's products | 1 0.2% | 0 0.0% | 1 0.5% |
| Mattel/Fisher-Price is a good brand/makes good products | 8 2.0% | 4 2.0% | 4 2.0% |
| Mattel/Fisher-Price is a reliable/trustworthy brand/I trust Mattel/Fisher-Price | 4 1.0% | 2 1.0% | 2 1.0% |

## Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| All other Mattel/Fisher-Price brand mentions | 7 | 2 | 5 |
| | 1.7% | 1.0% | 2.5% |
| **Mattel/Fisher-Price Brand Familiarity (Sub-Subnet)** | **5** | **3** | **2** |
| | **1.2%** | **1.5%** | **1.0%** |
| Know/familiar with Mattel/Fisher-Price | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| I've used/bought other Mattel/Fisher-Price products | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| All other Mattel/Fisher-Price brand familiarity mentions | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| **Brand (Unspecified) (Subnet)** | **81** | **46** | **35** |
| | **20.0%** | **22.5%** | **17.4%** |
| I like/love the/this brand | 15 | 10 | 5 |
| | 3.7% | 4.9% | 2.5% |
| It's/this is my favorite brand | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| It's a good brand/They make good products | 20 | 8 | 12 |
| | 4.9% | 3.9% | 6.0% |
| It's a reliable/trustworthy brand/I trust the/this brand | 27 | 18 | 9 |
| | 6.7% | 8.8% | 4.5% |
| The brand (unspecified) | 5 | 2 | 3 |
| | 1.2% | 1.0% | 1.5% |
| All other brand (unspecified) mentions | 13 | 8 | 5 |
| | 3.2% | 3.9% | 2.5% |
| **Brand (Unspecified) Familiarity (Sub-Subnet)** | **10** | **7** | **3** |
| | **2.5%** | **3.4%** | **1.5%** |
| Know/familiar with the/this brand | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| I've seen/used/bought this product before | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| Well known/popular brand | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| All other Mattel/Fisher-Price brand familiarity mentions | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| **Other Brand Equity/Recognition** | **6** | **3** | **3** |
| | **1.5%** | **1.5%** | **1.5%** |
| Similar to other brands/products | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |

**Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| Better than other brands/products | 5 | 2 | 3 |
| | 1.2% | 1.0% | 1.5% |
| **Good/High Quality (Net)** | **147** | **69** | **78** |
| | **36.3%** | **33.8%** | **38.8%** |
| It/product is/seems good/great | 61 | 22 | 39 |
| | 15.1% | 10.8% | 19.4% |
| It/product looks good (unspecified) | 22 | 13 | 9 |
| | 5.4% | 6.4% | 4.5% |
| Quality/Has high quality/premium/premium quality | 68 | 31 | 37 |
| | 16.8% | 15.2% | 18.4% |
| All other good/high quality mentions | 6 | 3 | 3 |
| | 1.5% | 1.5% | 1.5% |
| **Durable (Subnet)** | **7** | **6** | **1** |
| | **1.7%** | **2.9%** | **0.5%** |
| It's durable/sturdy/Looks durable/sturdy | 6 | 5 | 1 |
| | 1.5% | 2.5% | 0.5% |
| Would last a long time | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| **Deluxe/Soft/Material/Fabric (Net)** | **19** | **8** | **11** |
| | **4.7%** | **3.9%** | **5.5%** |
| It's/looks soft | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| Like the/good material/fabric | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| Material/fabric is deluxe | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| (Extra) plush fabrics | 6 | 3 | 3 |
| | 1.5% | 1.5% | 1.5% |
| (Newborn) insert/headrest/pillow | 3 | 0 | 3 |
| | 0.7% | 0.0% | 1.5% |
| (Breathable) mesh sides | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| All other deluxe/soft/material/fabric mentions | 8 | 2 | 6 |
| | 2.0% | 1.0% | 3.0% |
| **Appearance of Package/Product (Net)** | **41** | **20** | **21** |
| | **10.1%** | **9.8%** | **10.4%** |

**Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **Appearance of Package (Subnet)** | **9** | **6** | **3** |
| | **2.2%** | **2.9%** | **1.5%** |
| Like the packaging/design of the package/the package is appealing/attractive | 7 | 6 | 1 |
| | 1.7% | 2.9% | 0.5% |
| The baby on package | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| All other appearance of package mentions | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| **Appearance of Product (Subnet)** | **9** | **7** | **2** |
| | **2.2%** | **3.4%** | **1.0%** |
| Like the design of the product/the product is appealing/attractive | 5 | 4 | 1 |
| | 1.2% | 2.0% | 0.5% |
| The puppy/animal is cute | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| All other appearance of product mentions | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| **Other Appearance of Package/Product** | **28** | **11** | **17** |
| | **6.9%** | **5.4%** | **8.5%** |
| Like the color(s)/colorful | 3 | 0 | 3 |
| | 0.7% | 0.0% | 1.5% |
| Like the/good design/style/presentation | 12 | 5 | 7 |
| | 3.0% | 2.5% | 3.5% |
| Like the/good appearance | 10 | 4 | 6 |
| | 2.5% | 2.0% | 3.0% |
| Looks/is cute/adorable | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| All other appearance of package/product mentions | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| **Play/Entertainment/Fun (Net)** | **4** | **3** | **1** |
| | **1.0%** | **1.5%** | **0.5%** |
| It's entertaining/fun/provides entertainment/fun | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| All other play/entertainment/fun mentions | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| **Features/Settings (Net)** | **18** | **10** | **8** |
| | **4.4%** | **4.9%** | **4.0%** |
| Has many features/settings | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |

## Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| Has good features/settings | 12 | 6 | 6 |
| | 3.0% | 2.9% | 3.0% |
| All other features/settings mentions | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| **Vibration/Rocking (Net)** | **18** | **9** | **9** |
| | **4.4%** | **4.4%** | **4.5%** |
| It has/like the vibrations/rocking/It vibrates/rocks | 10 | 3 | 7 |
| | 2.5% | 1.5% | 3.5% |
| It's a rocker | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| Vibrations are calming/would calm/soothe baby | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| All other vibration/rocking mentions | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| **Incline/Angle (Net)** | **6** | **2** | **4** |
| | **1.5%** | **1.0%** | **2.0%** |
| It has/like the incline/angle | 6 | 2 | 4 |
| | 1.5% | 1.0% | 2.0% |
| **Convenience/Ease of Use (Net)** | **20** | **9** | **11** |
| | **4.9%** | **4.4%** | **5.5%** |
| It's convenient/Like the convenience | 5 | 2 | 3 |
| | 1.2% | 1.0% | 1.5% |
| Easy to use | 12 | 6 | 6 |
| | 3.0% | 2.9% | 3.0% |
| All other convenience/ease of use mentions | 3 | 1 | 2 |
| | 0.7% | 0.5% | 1.0% |
| **Portability (Net)** | **12** | **5** | **7** |
| | **3.0%** | **2.5%** | **3.5%** |
| It's portable/Can/easy to move around/Like the portability | 9 | 3 | 6 |
| | 2.2% | 1.5% | 3.0% |
| Folds/foldable for storage/Good/easy for storage | 3 | 1 | 2 |
| | 0.7% | 0.5% | 1.0% |
| Adaptable/flexible | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| All other portability mentions | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |

**Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **Useful/Beneficial (Net)** | **54** | **27** | **27** |
| | **13.3%** | **13.2%** | **13.4%** |
| It's useful/looks useful | 43 | 20 | 23 |
| | 10.6% | 9.8% | 11.4% |
| It's beneficial/provides benefits | 6 | 4 | 2 |
| | 1.5% | 2.0% | 1.0% |
| It's helpful/would help me/my baby/helpful to parents | 6 | 4 | 2 |
| | 1.5% | 2.0% | 1.0% |
| All other useful/beneficial mentions | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| **Size (Net)** | **7** | **3** | **4** |
| | **1.7%** | **1.5%** | **2.0%** |
| Good size/I like the size | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| Large size | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| Small/compact/doesn't take up much space | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| All other size mentions | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| **Price/Value (Net)** | **26** | **12** | **14** |
| | **6.4%** | **5.9%** | **7.0%** |
| Price is good/cost-effective | 10 | 3 | 7 |
| | 2.5% | 1.5% | 3.5% |
| Price is affordable/reasonable | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| Good value/worth the price | 11 | 8 | 3 |
| | 2.7% | 3.9% | 1.5% |
| All other price/value mentions | 3 | 1 | 2 |
| | 0.7% | 0.5% | 1.0% |
| **Meets Needs/Looking for Something Like This (Net)** | **31** | **18** | **13** |
| | **7.7%** | **8.8%** | **6.5%** |
| Meets/meets my needs | 12 | 11 | 1 |
| | 3.0% | 5.4% | 0.5% |
| I'm/have been looking for something like it/this | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| It/this has what I want/need/am looking for | 6 | 3 | 3 |
| | 1.5% | 1.5% | 1.5% |
| Need it/have need for product/it's necessary/a necessity | 5 | 2 | 3 |
| | 1.2% | 1.0% | 1.5% |

**Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| All other want to meets needs/looking for something like this mentions | 6 | 1 | 5 |
| | 1.5% | 0.5% | 2.5% |
| **New/Different/Interesting/Unique (Net)** | **29** | **13** | **16** |
| | **7.2%** | **6.4%** | **8.0%** |
| It's/seems new/a new product/different | 5 | 2 | 3 |
| | 1.2% | 1.0% | 1.5% |
| It's/seems interesting | 7 | 2 | 5 |
| | 1.7% | 1.0% | 2.5% |
| It's unique/innovative | 14 | 8 | 6 |
| | 3.5% | 3.9% | 3.0% |
| I want to try something new | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| All other new/different/interesting/unique mentions | 4 | 2 | 2 |
| | 1.0% | 1.0% | 1.0% |
| **Want to Try/Buy (Net)** | **27** | **12** | **15** |
| | **6.7%** | **5.9%** | **7.5%** |
| Want to try it/this | 5 | 2 | 3 |
| | 1.2% | 1.0% | 1.5% |
| Want to buy it/this | 18 | 9 | 9 |
| | 4.4% | 4.4% | 4.5% |
| I want to try something new | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| All other want to try/buy mentions | 3 | 1 | 2 |
| | 0.7% | 0.5% | 1.0% |
| **Gift/Others Would Like (Net)** | **11** | **6** | **5** |
| | **2.7%** | **2.9%** | **2.5%** |
| It's a/it would make a good gift | 9 | 5 | 4 |
| | 2.2% | 2.5% | 2.0% |
| My [family member/friend/acquaintance] would like it | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| All other gift/others would like mentions | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| **Recommendations (Net)** | **3** | **0** | **3** |
| | **0.7%** | **0.0%** | **1.5%** |
| Has good reviews/is recommended | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| All other recommendations mentions | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |

**Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **Sleep/Nap (Net)** | **21** | **17** | **4** |
| | **5.2%** | **8.3%** | **2.0%** |
| **Sleep (Subnet)** | **47** | **16** | **1** |
| | **11.6%** | **7.8%** | **0.5%** |
| Good for sleep/sleeping | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| Baby can/would fall asleep | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| I would use it to put baby to sleep | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| Can/would use for overnight sleep | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| Vibrations help baby sleep | 3 | 3 | 0 |
| | 0.7% | 1.5% | 0.0% |
| Incline/angle helps baby sleep | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Safe for sleep/sleeping | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| Comfortable for sleep/baby can sleep comfortably | 5 | 5 | 0 |
| | 1.2% | 2.5% | 0.0% |
| All other sleep mentions | 4 | 3 | 1 |
| | 1.0% | 1.5% | 0.5% |
| **Nap (Subnet)** | **4** | **1** | **3** |
| | **1.0%** | **0.5%** | **1.5%** |
| Good for naps/napping | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| Baby can/would nap | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| Safe for naps/napping | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other nap mentions | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| **Rest (Net)** | **4** | **3** | **1** |
| | **1.0%** | **1.5%** | **0.5%** |
| Good for rest/resting | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| Baby can/would rest | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| All other rest mentions | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |

**Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **Safety (Net)** | **28** | **12** | **16** |
| | **6.9%** | **5.9%** | **8.0%** |
| It's/it looks safe | 14 | 6 | 8 |
| | 3.5% | 2.9% | 4.0% |
| Baby would be safe/Safe for baby | 8 | 4 | 4 |
| | 2.0% | 2.0% | 2.0% |
| All other safety mentions | 7 | 3 | 4 |
| | 1.7% | 1.5% | 2.0% |
| **General Liking of the Product (Net)** | **51** | **28** | **23** |
| | **12.6%** | **13.7%** | **11.4%** |
| I like/love it | 37 | 22 | 15 |
| | 9.1% | 10.8% | 7.5% |
| Baby would like/love it | 8 | 4 | 4 |
| | 2.0% | 2.0% | 2.0% |
| All other general liking of the product mentions | 6 | 2 | 4 |
| | 1.5% | 1.0% | 2.0% |
| **Other Positive** | **52** | **26** | **26** |
| | **12.8%** | **12.7%** | **12.9%** |
| Good/better for babies/will be good for my baby | 19 | 11 | 8 |
| | 4.7% | 5.4% | 4.0% |
| Effective/works well/like how it functions/the functionality | 10 | 5 | 5 |
| | 2.5% | 2.5% | 2.5% |
| All other positive mentions | 25 | 11 | 14 |
| | 6.2% | 5.4% | 7.0% |
| **Negative (Grand Net)** | **5** | **3** | **2** |
| | **1.2%** | **1.5%** | **1.0%** |
| **Price (Net)** | **2** | **2** | **0** |
| | **0.5%** | **1.0%** | **0.0%** |
| Expensive/costly/price is/seems/would be high/too high | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| **Brand Equity/Recognition (Net)** | **1** | **1** | **0** |
| | **0.2%** | **0.5%** | **0.0%** |
| **Prefer/Use Another Brand (Subnet)** | **1** | **1** | **0** |
| | **0.2%** | **0.5%** | **0.0%** |
| I prefer/use another/other brand/product | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |

**Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **Don't Need/Already Have (Net)** | **1** **0.2%** | **0** **0.0%** | **1** **0.5%** |
| Already have another product/something else | 1 0.2% | 0 0.0% | 1 0.5% |
| **Sleep/Nap (Net)** | **0** **0.0%** | **0** **0.0%** | **0** **0.0%** |
| | | | |
| **Safety (Net)** | **0** **0.0%** | **0** **0.0%** | **0** **0.0%** |
| | | | |
| **Danger/Injury/Death (Net)** | **1** **0.2%** | **0** **0.0%** | **1** **0.5%** |
| All other danger/injury/death mentions | 1 0.2% | 0 0.0% | 1 0.5% |
| **Other Negative** | **1** **0.2%** | **0** **0.0%** | **1** **0.5%** |
| All other negative mentions | 1 0.2% | 0 0.0% | 1 0.5% |
| **Neutral (Grand Net)** | **16** **4.0%** | **10** **4.9%** | **6** **3.0%** |
| **Price/Value (Net)** | **6** **1.5%** | **5** **2.5%** | **1** **0.5%** |
| It would depend on the price | 4 1.0% | 4 2.0% | 0 0.0% |
| All other price/value mentions | 3 0.7% | 2 1.0% | 1 0.5% |
| **Need to Compare/Check/Need More Information (Net)** | **6** **1.5%** | **2** **1.0%** | **4** **2.0%** |
| Want/need to compare with other products | 3 0.7% | 1 0.5% | 2 1.0% |
| Want/need to check information/do more research/ask others | 1 0.2% | 0 0.0% | 1 0.5% |
| All other need to compare/check/need more information mentions | 2 0.5% | 1 0.5% | 1 0.5% |
| **Other Neutral** | **9** **2.2%** | **6** **2.9%** | **3** **1.5%** |
| Depends on need/if I need it/if the person I would buy it for needs it | 1 0.2% | 1 0.5% | 0 0.0% |

**Table 2: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| All other neutral mentions | 9<br>2.2% | 6<br>2.9% | 3<br>1.5% |
| **Miscellaneous** | **2**<br>**0.5%** | **2**<br>**1.0%** | **0**<br>**0.0%** |
| None/nothing/no reason | 1<br>0.2% | 1<br>0.5% | 0<br>0.0% |
| Don't know/not sure | 1<br>0.2% | 1<br>0.5% | 0<br>0.0% |

## Table 3: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **Positive (Grand Net)** | **10** **2.5%** | **5** **2.5%** | **5** **2.5%** |
| **Brand Equity/Recognition (Net)** | **1** **0.2%** | **1** **0.5%** | **0** **0.0%** |
| **Mattel/Fisher-Price Brand (Subnet)** | **1** **0.2%** | **1** **0.5%** | **0** **0.0%** |
| I like/love Mattel/Fisher-Price's products | 1 0.2% | 1 0.5% | 0 0.0% |
| Mattel/Fisher-Price is a reliable/trustworthy brand/I trust Mattel/Fisher-Price | 1 0.2% | 1 0.5% | 0 0.0% |
| **Good/High Quality (Net)** | **5** **1.2%** | **5** **2.5%** | **0** **0.0%** |
| It/product looks good (unspecified) | 4 1.0% | 4 2.0% | 0 0.0% |
| Quality/Has high quality/premium/premium quality | 1 0.2% | 1 0.5% | 0 0.0% |
| **Deluxe/Soft/Material/Fabric (Net)** | **1** **0.2%** | **1** **0.5%** | **0** **0.0%** |
| (Extra) plush fabrics | 1 0.2% | 1 0.5% | 0 0.0% |
| **Appearance of Package/Product (Net)** | **1** **0.2%** | **0** **0.0%** | **1** **0.5%** |
| **Other Appearance of Package/Product** | **1** **0.2%** | **0** **0.0%** | **1** **0.5%** |
| Like the/good design/style/presentation | 1 0.2% | 0 0.0% | 1 0.5% |
| **Features/Settings (Net)** | **1** **0.2%** | **0** **0.0%** | **1** **0.5%** |
| Has many features/settings | 1 0.2% | 0 0.0% | 1 0.5% |
| **Useful/Beneficial (Net)** | **1** **0.2%** | **1** **0.5%** | **0** **0.0%** |
| It's useful/looks useful | 1 0.2% | 1 0.5% | 0 0.0% |

# Table 3: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **New/Different/Interesting/Unique (Net)** | **1** **0.2%** | **0** **0.0%** | **1** **0.5%** |
| It's/seems interesting | 1 0.2% | 0 0.0% | 1 0.5% |
| **Gift/Others Would Like (Net)** | **1** **0.2%** | **1** **0.5%** | **0** **0.0%** |
| It's a/it would make a good gift | 1 0.2% | 1 0.5% | 0 0.0% |
| **Sleep/Nap (Net)** | **0** **0.0%** | **0** **0.0%** | **0** **0.0%** |
| **Sleep (Subnet)** | **0** **0.0%** | **0** **0.0%** | **0** **0.0%** |
| Good for sleep/sleeping | 0 0.0% | 0 0.0% | 0 0.0% |
| Baby can/would fall asleep | 0 0.0% | 0 0.0% | 0 0.0% |
| I would use it to put baby to sleep | 0 0.0% | 0 0.0% | 0 0.0% |
| Can/would use for overnight sleep | 0 0.0% | 0 0.0% | 0 0.0% |
| Vibrations help baby sleep | 0 0.0% | 0 0.0% | 0 0.0% |
| Incline/angle helps baby sleep | 0 0.0% | 0 0.0% | 0 0.0% |
| Safe for sleep/sleeping | 0 0.0% | 0 0.0% | 0 0.0% |
| Comfortable for sleep/baby can sleep comfortably | 0 0.0% | 0 0.0% | 0 0.0% |
| All other sleep mentions | 0 0.0% | 0 0.0% | 0 0.0% |
| **Nap (Subnet)** | **0** **0.0%** | **0** **0.0%** | **0** **0.0%** |
| Good for naps/napping | 0 0.0% | 0 0.0% | 0 0.0% |
| Baby can/would nap | 0 0.0% | 0 0.0% | 0 0.0% |
| Safe for naps/napping | 0 0.0% | 0 0.0% | 0 0.0% |
| All other nap mentions | 0 0.0% | 0 0.0% | 0 0.0% |

# Table 3: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| | | | |
| **Rest (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| | | | |
| **Safety (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| It's/it looks safe | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Baby would be safe/Safe for baby | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other safety mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| | | | |
| **General Liking of the Product (Net)** | **2** | **0** | **2** |
| | **0.5%** | **0.0%** | **1.0%** |
| I like/love it | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other general liking of the product mentions | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| | | | |
| **Negative (Grand Net)** | **11** | **7** | **4** |
| | **2.7%** | **3.4%** | **2.0%** |
| | | | |
| **Price (Net)** | **2** | **1** | **1** |
| | **0.5%** | **0.5%** | **0.5%** |
| Expensive/costly/price is/seems/would be high/too high | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| | | | |
| **Appearance of Package/Product (Net)** | **1** | **1** | **0** |
| | **0.2%** | **0.5%** | **0.0%** |
| | | | |
| **Other Appearance of Package/Product** | **1** | **1** | **0** |
| | **0.2%** | **0.5%** | **0.0%** |
| Dislike the/bad appearance | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| | | | |
| **Brand Equity/Recognition (Net)** | **1** | **1** | **0** |
| | **0.2%** | **0.5%** | **0.0%** |
| | | | |
| **Prefer/Use Another Brand (Subnet)** | **1** | **1** | **0** |
| | **0.2%** | **0.5%** | **0.0%** |
| I like the brand/product I use | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |

# Table 3: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| | | | |
| **Don't Need/Already Have (Net)** | **4** | **3** | **1** |
| | **1.0%** | **1.5%** | **0.5%** |
| Don't need it/this product | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| Already have another product/something else | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| | | | |
| **Sleep/Nap (Net)** | **1** | **1** | **0** |
| | **0.2%** | **0.5%** | **0.0%** |
| **Sleep (Subnet)** | **1** | **1** | **0** |
| | **0.2%** | **0.5%** | **0.0%** |
| All other sleep mentions | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| | | | |
| **Safety (Net)** | **1** | **1** | **0** |
| | **0.2%** | **0.5%** | **0.0%** |
| Recall/Recalled for safety issues | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| All other safety mentions | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| | | | |
| **Danger/Injury/Death (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| It's/It seems/looks dangerous/harmful | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Babies have died from it/this product | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other danger/injury/death mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| | | | |
| **Other Negative** | **2** | **0** | **2** |
| | **0.5%** | **0.0%** | **1.0%** |
| All other negative mentions | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| | | | |
| **Neutral (Grand Net)** | **16** | **9** | **7** |
| | **4.0%** | **4.4%** | **3.5%** |
| **Price/Value (Net)** | **6** | **2** | **4** |
| | **1.5%** | **1.0%** | **2.0%** |
| It would depend on the price | 3 | 1 | 2 |
| | 0.7% | 0.5% | 1.0% |

**Table 3: Percentage of Male Participants Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This Product**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| Don't know how much it would cost | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| It depends on if it costs the same as other products/brands | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| **Need to Compare/Check/Need More Information (Net)** | **6** | **4** | **2** |
| | **1.5%** | **2.0%** | **1.0%** |
| Not enough information/Want/need more information | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| Want/need to compare with other products | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| All other need to compare/check/need more information mentions | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| **Other Neutral** | **8** | **5** | **3** |
| | **2.0%** | **2.5%** | **1.5%** |
| Depends on need/if I need it/if the person I would buy it for needs it | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| All other neutral mentions | 5 | 3 | 2 |
| | 1.2% | 1.5% | 1.0% |

# Table 4: Percentage of Male Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 405 | 204 | 201 |
| **Media (Net)** | 335 | 165 | 170 |
| | 82.7% | 80.9% | 84.6% |
| **Internet/Online (Subnet)** | 333 | 165 | 168 |
| | 82.2% | 80.9% | 83.6% |
| **Named Websites (Sub-Subnet)** | 110 | 56 | 54 |
| | 27.2% | 27.5% | 26.9% |
| Amazon | 67 | 33 | 34 |
| | 16.5% | 16.2% | 16.9% |
| Facebook | 23 | 15 | 8 |
| | 5.7% | 7.4% | 4.0% |
| Walmart.com/Walmart website | 7 | 4 | 3 |
| | 1.7% | 2.0% | 1.5% |
| YouTube | 21 | 9 | 12 |
| | 5.2% | 4.4% | 6.0% |
| Instagram | 4 | 4 | 0 |
| | 1.0% | 2.0% | 0.0% |
| Reddit | 5 | 2 | 3 |
| | 1.2% | 1.0% | 1.5% |
| All other named websites mentions | 6 | 3 | 3 |
| | 1.5% | 1.5% | 1.5% |
| **Reviews (Sub-Subnet)** | 74 | 34 | 40 |
| | 18.3% | 16.7% | 19.9% |
| Review websites/Look for reviews/User/customer reviews | 46 | 22 | 24 |
| | 11.4% | 10.8% | 11.9% |
| Amazon reviews/Go on Amazon for reviews | 21 | 8 | 13 |
| | 5.2% | 3.9% | 6.5% |
| Consumer Reports/Consumer Reports reviews/Go on Consumer Reports for reviews | 6 | 3 | 3 |
| | 1.5% | 1.5% | 1.5% |
| Google reviews | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| YouTube reviews | 5 | 1 | 4 |
| | 1.2% | 0.5% | 2.0% |
| All other reviews mentions | 6 | 4 | 2 |
| | 1.5% | 2.0% | 1.0% |
| **Manufacturer/Brand/Product Website (Sub-Subnet)** | 52 | 23 | 29 |
| | 12.8% | 11.3% | 14.4% |
| Manufacturer/brand/product website | 42 | 16 | 26 |
| | 10.4% | 7.8% | 12.9% |
| Mattel/Fisher-Price website | 5 | 4 | 1 |
| | 1.2% | 2.0% | 0.5% |
| Mattel/Fisher-Price | 4 | 2 | 2 |
| | 1.0% | 1.0% | 1.0% |

# Table 4: Percentage of Male Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| All other manufacturer/brand/product website mentions | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| **Miscellaneous Internet (Sub-Subnet)** | **278** | **142** | **136** |
| | **68.6%** | **69.6%** | **67.7%** |
| Google/Google search | 122 | 69 | 53 |
| | 30.1% | 33.8% | 26.4% |
| Search engines/Other search engines/online search | 48 | 26 | 22 |
| | 11.9% | 12.7% | 10.9% |
| Online/Internet/Websites/Would look online/on the Internet/on websites (unspecified) | 76 | 32 | 44 |
| | 18.8% | 15.7% | 21.9% |
| Social media (unspecified) | 44 | 25 | 19 |
| | 10.9% | 12.3% | 9.5% |
| Blogs/forums | 24 | 17 | 7 |
| | 5.9% | 8.3% | 3.5% |
| Baby/parenting websites (unspecified) | 4 | 2 | 2 |
| | 1.0% | 1.0% | 1.0% |
| Store/retailer website (unspecified) | 22 | 7 | 15 |
| | 5.4% | 3.4% | 7.5% |
| All other online/internet mentions | 18 | 10 | 8 |
| | 4.4% | 4.9% | 4.0% |
| **Other Media (Subnet)** | **21** | **13** | **8** |
| | **5.2%** | **6.4%** | **4.0%** |
| News/Newspapers/news articles | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| Ads/advertising/commercials | 5 | 3 | 2 |
| | 1.2% | 1.5% | 1.0% |
| TV/videos | 9 | 6 | 3 |
| | 2.2% | 2.9% | 1.5% |
| Books/magazines | 5 | 3 | 2 |
| | 1.2% | 1.5% | 1.0% |
| All other other media mentions | 6 | 3 | 3 |
| | 1.5% | 1.5% | 1.5% |
| **Package/Packaging (Net)** | **5** | **2** | **3** |
| | **1.2%** | **1.0%** | **1.5%** |
| On the package/packaging | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.5% |
| The package/packaging (unspecified) | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| Label/instructions on package | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |

## Table 4: Percentage of Male Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| The product/The product itself | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| **People/Word of Mouth (Net)** | **61** | **29** | **32** |
| | **15.1%** | **14.2%** | **15.9%** |
| Word of mouth (unspecified) | 5 | 3 | 2 |
| | 1.2% | 1.5% | 1.0% |
| Family/friends | 43 | 18 | 25 |
| | 10.6% | 8.8% | 12.4% |
| Pediatrician/doctor | 6 | 3 | 3 |
| | 1.5% | 1.5% | 1.5% |
| Experts/expert opinions (unspecified) | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| Other parents/moms (not family/friends) | 7 | 2 | 5 |
| | 1.7% | 1.0% | 2.5% |
| Salespeople/Store employees | 5 | 4 | 1 |
| | 1.2% | 2.0% | 0.5% |
| All other people/word of mouth mentions | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| **Store (Net)** | **89** | **39** | **50** |
| | **22.0%** | **19.1%** | **24.9%** |
| Store/stores (unspecified) | 12 | 6 | 6 |
| | 3.0% | 2.9% | 3.0% |
| In store/Physical store(s) | 39 | 14 | 25 |
| | 9.6% | 6.9% | 12.4% |
| Named store/stores (e.g., Walmart, Target, BuyBuyBaby, etc.) | 38 | 19 | 19 |
| | 9.4% | 9.3% | 9.5% |
| All other store mentions | 3 | 1 | 2 |
| | 0.7% | 0.5% | 1.0% |
| **Specific Information (Net)** | **19** | **10** | **9** |
| | **4.7%** | **4.9%** | **4.5%** |
| Recall/Would look up recalls | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| Safety issues/Would look up safety issues | 7 | 3 | 4 |
| | 1.7% | 1.5% | 2.0% |
| Price/would look up price/value/compare prices | 5 | 2 | 3 |
| | 1.2% | 1.0% | 1.5% |
| Other specific information mentions | 10 | 7 | 3 |
| | 2.5% | 3.4% | 1.5% |

**Table 4: Percentage of Male Participants Mentioning Each Category to Q.51-Q.52 ("Information Sources")**

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 405 | 204 | 201 |
| **Need to Compare/Check/Need More Information (Net)** | **8** **2.0%** | **4** **2.0%** | **4** **2.0%** |
| Not enough information/Want/need more information | 1 0.2% | 0 0.0% | 1 0.5% |
| Want/need to compare with other products | 1 0.2% | 1 0.5% | 0 0.0% |
| Want/need to check information/do more research/ask others | 4 1.0% | 2 1.0% | 2 1.0% |
| All other need to compare/check/need more information mentions | 2 0.5% | 1 0.5% | 1 0.5% |
| **General Liking of the Product (Net)** | **17** **4.2%** | **12** **5.9%** | **5** **2.5%** |
| I like/love it | 4 1.0% | 4 2.0% | 0 0.0% |
| All other general liking of the product mentions | 13 3.2% | 8 3.9% | 5 2.5% |
| **Miscellaneous** | **18** **4.4%** | **10** **4.9%** | **8** **4.0%** |
| Brand/company (unspecified) | 5 1.2% | 3 1.5% | 2 1.0% |
| None/nothing/nowhere | 1 0.2% | 0 0.0% | 1 0.5% |
| Don't know/not sure | 3 0.7% | 2 1.0% | 1 0.5% |
| All other mentions | 9 2.2% | 5 2.5% | 4 2.0% |

# Table 5: Percentage of Male Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **Danger/Injury/Death (Net)** | **2** **0.5%** | **1** **0.5%** | **1** **0.5%** |
| It's dangerous/harmful/hazardous | 0 0.0% | 0 0.0% | 0 0.0% |
| Babies have been harmed/injured from it/this product | 0 0.0% | 0 0.0% | 0 0.0% |
| Babies have fallen from it/this product | 0 0.0% | 0 0.0% | 0 0.0% |
| Babies have died from it/this product | 0 0.0% | 0 0.0% | 0 0.0% |
| Babies have suffocated from it/this product | 0 0.0% | 0 0.0% | 0 0.0% |
| Babies have choked from it/this product/Choking hazard | 1 0.2% | 0 0.0% | 1 0.5% |
| All other danger/injury/death mentions | 1 0.2% | 1 0.5% | 0 0.0% |
| **Sleep/Nap (Net)** | **2** **0.5%** | **2** **1.0%** | **0** **0.0%** |
| **Sleep (Subnet)** | **2** **0.5%** | **2** **1.0%** | **0** **0.0%** |
| All other sleep mentions | 2 0.5% | 2 1.0% | 0 0.0% |
| **Safety (Net)** | **7** **1.7%** | **5** **2.5%** | **2** **1.0%** |
| It's not/doesn't look safe | 2 0.5% | 1 0.5% | 1 0.5% |
| Safety/Safety issues (unspecified) | 4 1.0% | 3 1.5% | 1 0.5% |
| All other safety mentions | 1 0.2% | 1 0.5% | 0 0.0% |
| **Recall (Net)** | **5** **1.2%** | **4** **2.0%** | **1** **0.5%** |
| **Recall Due to Danger/Injury/Death (Subnet)** | **0** **0.0%** | **0** **0.0%** | **0** **0.0%** |
| | | | |
| **Recall Due to Safety (Subnet)** | **1** **0.2%** | **1** **0.5%** | **0** **0.0%** |
| Recalled due to safety issues | 1 0.2% | 1 0.5% | 0 0.0% |

# Table 5: Percentage of Male Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| **Other Recall** | **4** | **3** | **1** |
| | **1.0%** | **1.5%** | **0.5%** |
| There was a recall/It this product/Rock 'n Play was recalled | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| All other recall mentions | 3 | 2 | 1 |
| | 0.7% | 1.0% | 0.5% |
| **Negative Product (Net)** | **26** | **17** | **9** |
| | **6.4%** | **8.3%** | **4.5%** |
| Defective/bad/low quality/not a good product | 10 | 8 | 2 |
| | 2.5% | 3.9% | 1.0% |
| Product expensive/too expensive/dislike price/value | 4 | 3 | 1 |
| | 1.0% | 1.5% | 0.5% |
| Product not comfortable/soothing | 4 | 2 | 2 |
| | 1.0% | 1.0% | 1.0% |
| Product breaks/not durable | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| Not as good as other products/brands | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| Product is not environmentally friendly/not sustainable | 3 | 1 | 2 |
| | 0.7% | 0.5% | 1.0% |
| Issues with material/material is not soft | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| Product is too small/too tight | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |
| All other general negative product mentions | 7 | 4 | 3 |
| | 1.7% | 2.0% | 1.5% |
| **Positive Product (Net)** | **29** | **10** | **19** |
| | **7.2%** | **4.9%** | **9.5%** |
| Good/high quality product | 5 | 2 | 3 |
| | 1.2% | 1.0% | 1.5% |
| Safe/Safe for baby | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| Like it/this product | 3 | 0 | 3 |
| | 0.7% | 0.0% | 1.5% |
| Good product/it's good | 6 | 4 | 2 |
| | 1.5% | 2.0% | 1.0% |
| Good price/value | 4 | 3 | 1 |
| | 1.0% | 1.5% | 0.5% |
| Sturdy/durable | 1 | 1 | 0 |
| | 0.2% | 0.5% | 0.0% |

# Table 5: Percentage of Male Participants Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **405** | **204** | **201** |
| Comfortable/comfort | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| New/different/unique product | 3 | 0 | 3 |
| | 0.7% | 0.0% | 1.5% |
| Works well/effective/good performance | 1 | 0 | 1 |
| | 0.2% | 0.0% | 0.5% |
| Good for babies | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| All other positive product mentions | 9 | 3 | 6 |
| | 2.2% | 1.5% | 3.0% |
| **Issues (Net)** | **8** | **3** | **5** |
| | **2.0%** | **1.5%** | **2.5%** |
| Issue/issues/problems (unspecified) | 3 | 0 | 3 |
| | 0.7% | 0.0% | 1.5% |
| All other issues mentions | 5 | 3 | 2 |
| | 1.2% | 1.5% | 1.0% |
| **None (Net)** | **29** | **13** | **16** |
| | **7.2%** | **6.4%** | **8.0%** |
| None/nothing/no issues | 29 | 13 | 16 |
| | 7.2% | 6.4% | 8.0% |
| **Miscellaneous** | **26** | **13** | **13** |
| | **6.4%** | **6.4%** | **6.5%** |
| Don't know/not sure | 4 | 3 | 1 |
| | 1.0% | 1.5% | 0.5% |
| Positive brand mentions: good/great brand, trusted brand | 5 | 3 | 2 |
| | 1.2% | 1.5% | 1.0% |
| Method of receiving information (social media, online ads, in store, etc.) | 7 | 3 | 4 |
| | 1.7% | 1.5% | 2.0% |
| Specific products mentioned only (carriers, cribs, powder, shampoo, etc.) | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.0% |
| All other mentions | 8 | 4 | 4 |
| | 2.0% | 2.0% | 2.0% |

**EXHIBIT M: COMPUTER TABLES WITH RESULTS AND CODES AMONG PARTICIPANTS RESIDING IN ONE OF THE 12 STATES**

**Table 1: Percent of Participants Residing in One of the 12 States Selecting Various Answer Choices in Question 30A/B (Purchase Intention)**

| | Test Package ("Rock 'n Play Sleeper") (*n* = 192) | Control Package ("Rock 'n Play Soother") (*n* = 176) |
|---|---|---|
| Definitely would buy this product | 62.5% (120) | 61.9% (109) |
| Probably would buy this product | 31.3% (60) | 32.4% (57) |
| May or may not buy this product | 3.1% (6) | 4.0% (7) |
| Probably would <u>not</u> buy this product | 1.6% (3) | 1.1% (2) |
| Definitely would <u>not</u> buy this product | 1.0% (2) | 0.0% (0) |
| Don't know | 0.5% (1) | 0.6% (1) |

**Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 368 | 192 | 176 |
| **Positive (Grand Net)** | 338 | 175 | 163 |
| | 91.8% | 91.1% | 92.6% |
| **Comfort/Soothing (Net)** | 91 | 44 | 47 |
| | 24.7% | 22.9% | 26.7% |
| **Comfort/Comfortable (Subnet)** | 77 | 39 | 38 |
| | 20.9% | 20.3% | 21.6% |
| Comfortable/comfortable for baby/looks comfortable | 69 | 34 | 35 |
| | 18.8% | 17.7% | 19.9% |
| Comforting/comforting to baby/Gives comfort/comfort to baby | 5 | 3 | 2 |
| | 1.4% | 1.6% | 1.1% |
| Incline/angle is/looks comfortable/soothing | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| All other comfort/comfortable mentions | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| **Soothing (Subnet)** | 14 | 4 | 10 |
| | 3.8% | 2.1% | 5.7% |
| Soothing/Soothing to baby/Would soothe baby | 5 | 1 | 4 |
| | 1.4% | 0.5% | 2.3% |
| Calming/Calming to baby/Would calm baby | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| Vibrations are calming/would calm/soothe baby | 6 | 1 | 5 |
| | 1.6% | 0.5% | 2.8% |
| All other soothing mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| **Other Comfort/Soothing** | 8 | 4 | 4 |
| | 2.2% | 2.1% | 2.3% |
| Cozy/snug/Cozy/snug for baby | 4 | 2 | 2 |
| | 1.1% | 1.0% | 1.1% |
| All other comfort/soothing mentions | 4 | 2 | 2 |
| | 1.1% | 1.0% | 1.1% |
| **Brand Equity/Recognition (Net)** | 92 | 54 | 38 |
| | 25.0% | 28.1% | 21.6% |
| **Mattel/Fisher-Price Brand (Subnet)** | 20 | 11 | 9 |
| | 5.4% | 5.7% | 5.1% |
| It's Mattel/Fisher-Price | 7 | 5 | 2 |
| | 1.9% | 2.6% | 1.1% |
| I like/love Mattel/Fisher-Price's products | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| Mattel/Fisher-Price is a good brand/makes good products | 5 | 2 | 3 |
| | 1.4% | 1.0% | 1.7% |

**Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| Mattel/Fisher-Price is a reliable/trustworthy brand/I trust Mattel/Fisher-Price | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| All other Mattel/Fisher-Price brand mentions | 4 | 2 | 2 |
| | 1.1% | 1.0% | 1.1% |
| **Mattel/Fisher-Price Brand Familiarity (Sub-Subnet)** | **4** | **3** | **1** |
| | **1.1%** | **1.6%** | **0.6%** |
| Know/familiar with Mattel/Fisher-Price | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| I've used/bought other Mattel/Fisher-Price products | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| **Brand (Unspecified) (Subnet)** | **69** | **42** | **27** |
| | **18.8%** | **21.9%** | **15.3%** |
| I like/love the/this brand | 12 | 9 | 3 |
| | 3.3% | 4.7% | 1.7% |
| It's/this is my favorite brand | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| It's a good brand/They make good products | 16 | 9 | 7 |
| | 4.3% | 4.7% | 4.0% |
| It's a reliable/trustworthy brand/I trust the/this brand | 23 | 14 | 9 |
| | 6.3% | 7.3% | 5.1% |
| The brand (unspecified) | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| All other brand (unspecified) mentions | 14 | 11 | 3 |
| | 3.8% | 5.7% | 1.7% |
| **Brand (Unspecified) Familiarity (Sub-Subnet)** | **16** | **7** | **9** |
| | **4.3%** | **3.6%** | **5.1%** |
| Know/familiar with the/this brand | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| I've seen/used/bought this product before | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| I've used/bought other products from the/this brand | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| Well known/popular brand | 9 | 3 | 6 |
| | 2.4% | 1.6% | 3.4% |
| All other brand (unspecified) familiarity mentions | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| **Other Brand Equity/Recognition** | **7** | **2** | **5** |
| | **1.9%** | **1.0%** | **2.8%** |

**Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| Similar to other brands/products | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| Better than other brands/products | 4 | 1 | 3 |
| | 1.1% | 0.5% | 1.7% |
| **Good/High Quality (Net)** | **121** | **59** | **62** |
| | **32.9%** | **30.7%** | **35.2%** |
| It/product is/seems good/great | 44 | 17 | 27 |
| | 12.0% | 8.9% | 15.3% |
| It/product looks good (unspecified) | 23 | 13 | 10 |
| | 6.3% | 6.8% | 5.7% |
| Quality/Has high quality/premium/premium quality | 51 | 25 | 26 |
| | 13.9% | 13.0% | 14.8% |
| All other good/high quality mentions | 4 | 1 | 3 |
| | 1.1% | 0.5% | 1.7% |
| **Durable (Subnet)** | **8** | **6** | **2** |
| | **2.2%** | **3.1%** | **1.1%** |
| It's durable/sturdy/Looks durable/sturdy | 7 | 5 | 2 |
| | 1.9% | 2.6% | 1.1% |
| Would last a long time | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| **Deluxe/Soft/Material/Fabric (Net)** | **34** | **17** | **17** |
| | **9.2%** | **8.9%** | **9.7%** |
| It's/looks soft | 6 | 3 | 3 |
| | 1.6% | 1.6% | 1.7% |
| Like the/good material/fabric | 5 | 3 | 2 |
| | 1.4% | 1.6% | 1.1% |
| Material/fabric is deluxe | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| Material/fabric is soft | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| (Extra) plush fabrics | 10 | 7 | 3 |
| | 2.7% | 3.6% | 1.7% |
| (Newborn) insert/headrest/pillow | 4 | 1 | 3 |
| | 1.1% | 0.5% | 1.7% |
| (Breathable) mesh sides | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| All other deluxe/soft/material/fabric mentions | 11 | 4 | 7 |
| | 3.0% | 2.1% | 4.0% |

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| **Appearance of Package/Product (Net)** | **48** **13.0%** | **23** **12.0%** | **25** **14.2%** |
| **Appearance of Package (Subnet)** | **9** **2.4%** | **5** **2.6%** | **4** **2.3%** |
| Like the packaging/design of the package/the package is appealing/attractive | 7 1.9% | 5 2.6% | 2 1.1% |
| The baby on package | 1 0.3% | 0 0.0% | 1 0.6% |
| All other appearance of package mentions | 1 0.3% | 0 0.0% | 1 0.6% |
| **Appearance of Product (Subnet)** | **9** **2.4%** | **6** **3.1%** | **3** **1.7%** |
| Like the design of the product/the product is appealing/attractive | 6 1.6% | 5 2.6% | 1 0.6% |
| The puppy/animal is cute | 1 0.3% | 0 0.0% | 1 0.6% |
| All other appearance of product mentions | 2 0.5% | 1 0.5% | 1 0.6% |
| **Other Appearance of Package/Product** | **34** **9.2%** | **15** **7.8%** | **19** **10.8%** |
| Like the color(s)/colorful | 3 0.8% | 0 0.0% | 3 1.7% |
| Like the/good design/style/presentation | 13 3.5% | 8 4.2% | 5 2.8% |
| Like the/good appearance | 11 3.0% | 4 2.1% | 7 4.0% |
| Looks/is cute/adorable | 7 1.9% | 3 1.6% | 4 2.3% |
| All other appearance of package/product mentions | 1 0.3% | 0 0.0% | 1 0.6% |
| **Play/Entertainment/Fun (Net)** | **13** **3.5%** | **7** **3.6%** | **6** **3.4%** |
| It's entertaining/fun/provides entertainment/fun | 1 0.3% | 1 0.5% | 0 0.0% |
| Would be entertaining/fun for baby/keeps baby entertained | 2 0.5% | 0 0.0% | 2 1.1% |
| Playful/baby would like playing | 1 0.3% | 1 0.5% | 0 0.0% |
| I like/baby would like the toy | 2 0.5% | 1 0.5% | 1 0.6% |

**Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| All other play/entertainment/fun mentions | 8 | 4 | 4 |
| | 2.2% | 2.1% | 2.3% |
| **Features/Settings (Net)** | **18** | **13** | **5** |
| | **4.9%** | **6.8%** | **2.8%** |
| Has many features/settings | 4 | 3 | 1 |
| | 1.1% | 1.6% | 0.6% |
| Has good features/settings | 13 | 9 | 4 |
| | 3.5% | 4.7% | 2.3% |
| All other features/settings mentions | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| **Vibration/Rocking (Net)** | **25** | **12** | **13** |
| | **6.8%** | **6.3%** | **7.4%** |
| It has/like the vibrations/rocking/It vibrates/rocks | 12 | 4 | 8 |
| | 3.3% | 2.1% | 4.5% |
| It's a rocker | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| Vibrations are calming/would calm/soothe baby | 6 | 1 | 5 |
| | 1.6% | 0.5% | 2.8% |
| All other vibration/rocking mentions | 6 | 5 | 1 |
| | 1.6% | 2.6% | 0.6% |
| **Incline/Angle (Net)** | **8** | **7** | **1** |
| | **2.2%** | **3.6%** | **0.6%** |
| It has/like the incline/angle | 5 | 4 | 1 |
| | 1.4% | 2.1% | 0.6% |
| Incline/angle is/looks comfortable/soothing | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| All other incline/angle mentions | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| **Convenience/Ease of Use (Net)** | **26** | **10** | **16** |
| | **7.1%** | **5.2%** | **9.1%** |
| It's convenient/Like the convenience | 7 | 2 | 5 |
| | 1.9% | 1.0% | 2.8% |
| Easy to use | 12 | 5 | 7 |
| | 3.3% | 2.6% | 4.0% |
| All other convenience/ease of use mentions | 8 | 3 | 5 |
| | 2.2% | 1.6% | 2.8% |

**Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 368 | 192 | 176 |
| **Portability (Net)** | **16** | **8** | **8** |
| | **4.3%** | **4.2%** | **4.5%** |
| It's portable/Can/easy to move around/Like the portability | 12 | 5 | 7 |
| | 3.3% | 2.6% | 4.0% |
| Folds/foldable for storage/Good/easy for storage | 4 | 1 | 3 |
| | 1.1% | 0.5% | 1.7% |
| Adaptable/flexible | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| All other portability mentions | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **Useful/Beneficial (Net)** | **30** | **18** | **12** |
| | **8.2%** | **9.4%** | **6.8%** |
| It's useful/looks useful | 20 | 10 | 10 |
| | 5.4% | 5.2% | 5.7% |
| It's beneficial/provides benefits | 5 | 4 | 1 |
| | 1.4% | 2.1% | 0.6% |
| It's helpful/would help me/my baby/helpful to parents | 5 | 4 | 1 |
| | 1.4% | 2.1% | 0.6% |
| All other useful/beneficial mentions | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **Size (Net)** | **7** | **1** | **6** |
| | **1.9%** | **0.5%** | **3.4%** |
| Good size/I like the size | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| Large size | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| Small/compact/doesn't take up much space | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| All other size mentions | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.1% |
| **Price/Value (Net)** | **24** | **14** | **10** |
| | **6.5%** | **7.3%** | **5.7%** |
| Price is good/cost-effective | 7 | 4 | 3 |
| | 1.9% | 2.1% | 1.7% |
| Price is affordable/reasonable | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.1% |
| Good value/worth the price | 13 | 9 | 4 |
| | 3.5% | 4.7% | 2.3% |
| All other price/value mentions | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |

## Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| | | | |
| **Meets Needs/Looking for Something Like This (Net)** | **32** | **18** | **14** |
| | **8.7%** | **9.4%** | **8.0%** |
| Meets/meets my needs | 9 | 7 | 2 |
| | 2.4% | 3.6% | 1.1% |
| I'm/have been looking for something like it/this | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| It/this has what I want/need/am looking for | 7 | 4 | 3 |
| | 1.9% | 2.1% | 1.7% |
| Need it/have need for product/it's necessary/a necessity | 8 | 5 | 3 |
| | 2.2% | 2.6% | 1.7% |
| All other want to meets needs/looking for something like this mentions | 6 | 1 | 5 |
| | 1.6% | 0.5% | 2.8% |
| | | | |
| **New/Different/Interesting/Unique (Net)** | **29** | **14** | **15** |
| | **7.9%** | **7.3%** | **8.5%** |
| It's/seems new/a new product/different | 6 | 3 | 3 |
| | 1.6% | 1.6% | 1.7% |
| It's/seems interesting | 5 | 2 | 3 |
| | 1.4% | 1.0% | 1.7% |
| It's unique/innovative | 18 | 10 | 8 |
| | 4.9% | 5.2% | 4.5% |
| I want to try something new | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.1% |
| All other new/different/interesting/unique mentions | 5 | 3 | 2 |
| | 1.4% | 1.6% | 1.1% |
| | | | |
| **Want to Try/Buy (Net)** | **23** | **10** | **13** |
| | **6.3%** | **5.2%** | **7.4%** |
| Want to try it/this | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| Want to buy it/this | 17 | 8 | 9 |
| | 4.6% | 4.2% | 5.1% |
| I want to try something new | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.1% |
| All other want to try/buy mentions | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| | | | |
| **Gift/Others Would Like (Net)** | **14** | **4** | **10** |
| | **3.8%** | **2.1%** | **5.7%** |
| It's a/it would make a good gift | 12 | 4 | 8 |
| | 3.3% | 2.1% | 4.5% |

**Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| My [family member/friend/acquaintance] would like it | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.1% |
| All other gift/others would like mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| **Recommendations (Net)** | **1** | **0** | **1** |
| | **0.3%** | **0.0%** | **0.6%** |
| All other recommendations mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| **Sleep/Nap (Net)** | **25** | **19** | **6** |
| | **6.8%** | **9.9%** | **3.4%** |
| **Sleep (Subnet)** | **47** | **18** | **3** |
| | **12.8%** | **9.4%** | **1.7%** |
| Good for sleep/sleeping | 14 | 4 | 10 |
| | 3.8% | 2.1% | 5.7% |
| Baby can/would fall asleep | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| I would use it to put baby to sleep | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| Can/would use for overnight sleep | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| Vibrations help baby sleep | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| Incline/angle helps baby sleep | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Safe for sleep/sleeping | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Comfortable for sleep/baby can sleep comfortably | 7 | 6 | 1 |
| | 1.9% | 3.1% | 0.6% |
| All other sleep mentions | 5 | 4 | 1 |
| | 1.4% | 2.1% | 0.6% |
| **Nap (Subnet)** | **4** | **1** | **3** |
| | **1.1%** | **0.5%** | **1.7%** |
| Good for naps/napping | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.1% |
| Baby can/would nap | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| Safe for naps/napping | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other nap mentions | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |

**Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 368 | 192 | 176 |
| | | | |
| **Rest (Net)** | **4** | **3** | **1** |
| | **1.1%** | **1.6%** | **0.6%** |
| Good for rest/resting | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| All other rest mentions | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| | | | |
| **Safety (Net)** | **35** | **20** | **15** |
| | **9.5%** | **10.4%** | **8.5%** |
| It's/it looks safe | 16 | 11 | 5 |
| | 4.3% | 5.7% | 2.8% |
| Baby would be safe/Safe for baby | 9 | 6 | 3 |
| | 2.4% | 3.1% | 1.7% |
| All other safety mentions | 12 | 5 | 7 |
| | 3.3% | 2.6% | 4.0% |
| **General Liking of the Product (Net)** | **45** | **25** | **20** |
| | **12.2%** | **13.0%** | **11.4%** |
| I like/love it | 34 | 22 | 12 |
| | 9.2% | 11.5% | 6.8% |
| Baby would like/love it | 6 | 2 | 4 |
| | 1.6% | 1.0% | 2.3% |
| All other general liking of the product mentions | 5 | 1 | 4 |
| | 1.4% | 0.5% | 2.3% |
| | | | |
| **Other Positive** | **51** | **27** | **24** |
| | **13.9%** | **14.1%** | **13.6%** |
| Good/better for babies/will be good for my baby | 22 | 12 | 10 |
| | 6.0% | 6.3% | 5.7% |
| Effective/works well/like how it functions/the functionality | 6 | 2 | 4 |
| | 1.6% | 1.0% | 2.3% |
| All other positive mentions | 24 | 13 | 11 |
| | 6.5% | 6.8% | 6.3% |
| | | | |
| **Negative (Grand Net)** | **5** | **3** | **2** |
| | **1.4%** | **1.6%** | **1.1%** |
| **Price (Net)** | **3** | **2** | **1** |
| | **0.8%** | **1.0%** | **0.6%** |
| Expensive/costly/price is/seems/would be high/too high | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |

**Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 368 | 192 | 176 |
| **Brand Equity/Recognition (Net)** | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **Prefer/Use Another Brand (Subnet)** | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| I prefer/use another/other brand/product | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **Sleep/Nap (Net)** | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| | | | |
| **Safety (Net)** | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| | | | |
| **Danger/Injury/Death (Net)** | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| All other danger/injury/death mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| **Other Negative** | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| All other negative mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| **Neutral (Grand Net)** | 20 | 12 | 8 |
| | 5.4% | 6.3% | 4.5% |
| **Price/Value (Net)** | 8 | 6 | 2 |
| | 2.2% | 3.1% | 1.1% |
| The price (unspecified) | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| It would depend on the price | 5 | 3 | 2 |
| | 1.4% | 1.6% | 1.1% |
| It depends on if it costs the same as other products/brands | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| All other price/value mentions | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| **Need to Compare/Check/Need More Information (Net)** | 6 | 2 | 4 |
| | 1.6% | 1.0% | 2.3% |
| Not enough information/Want/need more information | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| Want/need to compare with other products | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |

**Table 2: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: Definitely Would Buy or Probably Would Buy This Product)**

| Q.40/Q.41: 4/5 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| Want/need to check information/do more research/ask others | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| All other need to compare/check/need more information mentions | 3 | 0 | 3 |
| | 0.8% | 0.0% | 1.7% |
| **Other Neutral** | **9** | **6** | **3** |
| | **2.4%** | **3.1%** | **1.7%** |
| All other neutral mentions | 9 | 6 | 3 |
| | 2.4% | 3.1% | 1.7% |
| **Miscellaneous** | **3** | **2** | **1** |
| | **0.8%** | **1.0%** | **0.6%** |
| None/nothing/no reason | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |

**Table 3: Percentage of Participants in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | 368 | 192 | 176 |
| Positive (Grand Net) | 5 / 1.4% | 1 / 0.5% | 4 / 2.3% |
| Good/High Quality (Net) | 1 / 0.3% | 0 / 0.0% | 1 / 0.6% |
| It/product looks good (unspecified) | 1 / 0.3% | 0 / 0.0% | 1 / 0.6% |
| Appearance of Package/Product (Net) | 1 / 0.3% | 0 / 0.0% | 1 / 0.6% |
| Other Appearance of Package/Product | 1 / 0.3% | 0 / 0.0% | 1 / 0.6% |
| Like the/good design/style/presentation | 1 / 0.3% | 0 / 0.0% | 1 / 0.6% |
| Sleep/Nap (Net) | 1 / 0.3% | 1 / 0.5% | 0 / 0.0% |
| Sleep (Subnet) | 1 / 0.3% | 1 / 0.5% | 0 / 0.0% |
| Good for sleep/sleeping | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| Baby can/would fall asleep | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| I would use it to put baby to sleep | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| Can/would use for overnight sleep | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| Vibrations help baby sleep | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| Incline/angle helps baby sleep | 1 / 0.3% | 1 / 0.5% | 0 / 0.0% |
| Safe for sleep/sleeping | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| Comfortable for sleep/baby can sleep comfortably | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| All other sleep mentions | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| Nap (Subnet) | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| Good for naps/napping | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |
| Baby can/would nap | 0 / 0.0% | 0 / 0.0% | 0 / 0.0% |

**Table 3: Percentage of Participants in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| Safe for naps/napping | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other nap mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| **Rest (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| | | | |
| **Safety (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| It's/it looks safe | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Baby would be safe/Safe for baby | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| All other safety mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| **General Liking of the Product (Net)** | **2** | **0** | **2** |
| | **0.5%** | **0.0%** | **1.1%** |
| I like/love it | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| All other general liking of the product mentions | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| **Negative (Grand Net)** | **16** | **9** | **7** |
| | **4.3%** | **4.7%** | **4.0%** |
| **Price (Net)** | **2** | **1** | **1** |
| | **0.5%** | **0.5%** | **0.6%** |
| Expensive/costly/price is/seems/would be high/too high | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| **Appearance of Package/Product (Net)** | **1** | **1** | **0** |
| | **0.3%** | **0.5%** | **0.0%** |
| **Other Appearance of Package/Product** | **1** | **1** | **0** |
| | **0.3%** | **0.5%** | **0.0%** |
| Dislike the/bad appearance | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **Brand Equity/Recognition (Net)** | **2** | **2** | **0** |
| | **0.5%** | **1.0%** | **0.0%** |

**Table 3: Percentage of Participants in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| **Mattel/Fisher-Price Brand (Subnet)** | **1** | **1** | **0** |
| | **0.3%** | **0.5%** | **0.0%** |
| All other Mattel/Fisher-Price brand mentions | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **Prefer/Use Another Brand (Subnet)** | **2** | **2** | **0** |
| | **0.5%** | **1.0%** | **0.0%** |
| I like the brand/product I use | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| All other prefer/use another brand mentions | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **Don't Need/Already Have (Net)** | **4** | **3** | **1** |
| | **1.1%** | **1.6%** | **0.6%** |
| Don't need it/this product | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| Already have another product/something else | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| **Sleep/Nap (Net)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| **Sleep (Subnet)** | **0** | **0** | **0** |
| | **0.0%** | **0.0%** | **0.0%** |
| All other sleep mentions | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| **Safety (Net)** | **3** | **2** | **1** |
| | **0.8%** | **1.0%** | **0.6%** |
| Safety/Safety issues (unspecified) | 0 | 0 | 0 |
| | 0.0% | 0.0% | 0.0% |
| Recall/Recalled for safety issues | 2 | 2 | 0 |
| | 0.5% | 1.0% | 0.0% |
| All other safety mentions | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| **Danger/Injury/Death (Net)** | **3** | **1** | **2** |
| | **0.8%** | **0.5%** | **1.1%** |
| It's/It seems/looks dangerous/harmful | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| Babies have died from it/this product | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| All other danger/injury/death mentions | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |

**Table 3: Percentage of Participants in One of the 12 States Mentioning Each Category to Q.40-Q.41 (Purchase Reasons: May or May Not, Probably Would Not, or Definitely Would Not Buy This**

| Q.40/Q.41: 1/2/3 Purchase Intention | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| **Other Negative** | **4** | **1** | **3** |
| | **1.1%** | **0.5%** | **1.7%** |
| All other negative mentions | 4 | 1 | 3 |
| | 1.1% | 0.5% | 1.7% |
| **Neutral (Grand Net)** | **6** | **4** | **2** |
| | **1.6%** | **2.1%** | **1.1%** |
| **Price/Value (Net)** | **2** | **0** | **2** |
| | **0.5%** | **0.0%** | **1.1%** |
| It would depend on the price | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| It depends on if it costs the same as other products/brands | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| **Need to Compare/Check/Need More Information (Net)** | **1** | **1** | **0** |
| | **0.3%** | **0.5%** | **0.0%** |
| All other need to compare/check/need more information mentions | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **Other Neutral** | **3** | **3** | **0** |
| | **0.8%** | **1.6%** | **0.0%** |
| Depends on need/if I need it/if the person I would buy it for needs it | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| All other neutral mentions | 3 | 3 | 0 |
| | 0.8% | 1.6% | 0.0% |

# Table 4: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.51-Q.52 ("Information Sources")

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| **Media (Net)** | **308** | **158** | **150** |
| | **83.7%** | **82.3%** | **85.2%** |
| **Internet/Online (Subnet)** | **306** | **158** | **148** |
| | **83.2%** | **82.3%** | **84.1%** |
| **Named Websites (Sub-Subnet)** | **103** | **53** | **50** |
| | **28.0%** | **27.6%** | **28.4%** |
| Amazon | 65 | 36 | 29 |
| | 17.7% | 18.8% | 16.5% |
| Facebook | 18 | 10 | 8 |
| | 4.9% | 5.2% | 4.5% |
| Walmart.com/Walmart website | 10 | 5 | 5 |
| | 2.7% | 2.6% | 2.8% |
| YouTube | 22 | 8 | 14 |
| | 6.0% | 4.2% | 8.0% |
| Instagram | 7 | 4 | 3 |
| | 1.9% | 2.1% | 1.7% |
| Reddit | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| All other named websites mentions | 8 | 3 | 5 |
| | 2.2% | 1.6% | 2.8% |
| **Reviews (Sub-Subnet)** | **98** | **49** | **49** |
| | **26.6%** | **25.5%** | **27.8%** |
| Review websites/Look for reviews/User/customer reviews | 66 | 35 | 31 |
| | 17.9% | 18.2% | 17.6% |
| Amazon reviews/Go on Amazon for reviews | 25 | 12 | 13 |
| | 6.8% | 6.3% | 7.4% |
| Consumer Reports/Consumer Reports reviews/Go on Consumer Reports for reviews | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| Google reviews | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| YouTube reviews | 5 | 1 | 4 |
| | 1.4% | 0.5% | 2.3% |
| All other reviews mentions | 8 | 3 | 5 |
| | 2.2% | 1.6% | 2.8% |
| **Manufacturer/Brand/Product Website (Sub-Subnet)** | **60** | **26** | **34** |
| | **16.3%** | **13.5%** | **19.3%** |
| Manufacturer/brand/product website | 50 | 22 | 28 |
| | 13.6% | 11.5% | 15.9% |
| Mattel/Fisher-Price website | 6 | 2 | 4 |
| | 1.6% | 1.0% | 2.3% |
| Mattel/Fisher-Price | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |

**Table 4: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.51-Q.52 ("Information Sources")**

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| All other manufacturer/brand/product website mentions | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| **Miscellaneous Internet (Sub-Subnet)** | **241** | **126** | **115** |
| | **65.5%** | **65.6%** | **65.3%** |
| Google/Google search | 125 | 69 | 56 |
| | 34.0% | 35.9% | 31.8% |
| Search engines/Other search engines/online search | 18 | 12 | 6 |
| | 4.9% | 6.3% | 3.4% |
| Online/Internet/Websites/Would look online/on the Internet/on websites (unspecified) | 69 | 29 | 40 |
| | 18.8% | 15.1% | 22.7% |
| Social media (unspecified) | 41 | 22 | 19 |
| | 11.1% | 11.5% | 10.8% |
| Blogs/forums | 19 | 17 | 2 |
| | 5.2% | 8.9% | 1.1% |
| Baby/parenting websites (unspecified) | 8 | 4 | 4 |
| | 2.2% | 2.1% | 2.3% |
| Store/retailer website (unspecified) | 28 | 12 | 16 |
| | 7.6% | 6.3% | 9.1% |
| All other online/internet mentions | 9 | 6 | 3 |
| | 2.4% | 3.1% | 1.7% |
| **Other Media (Subnet)** | **16** | **12** | **4** |
| | **4.3%** | **6.3%** | **2.3%** |
| News/Newspapers/news articles | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| Ads/advertising/commercials | 4 | 4 | 0 |
| | 1.1% | 2.1% | 0.0% |
| TV/videos | 7 | 6 | 1 |
| | 1.9% | 3.1% | 0.6% |
| Books/magazines | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| All other other media mentions | 4 | 3 | 1 |
| | 1.1% | 1.6% | 0.6% |
| **Package/Packaging (Net)** | **5** | **2** | **3** |
| | **1.4%** | **1.0%** | **1.7%** |
| On the package/packaging | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| The package/packaging (unspecified) | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| Label/instructions on package | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |

## Table 4: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.51-Q.52 ("Information Sources")

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| The product/The product itself | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| **People/Word of Mouth (Net)** | **69** | **31** | **38** |
| | **18.8%** | **16.1%** | **21.6%** |
| Word of mouth (unspecified) | 4 | 2 | 2 |
| | 1.1% | 1.0% | 1.1% |
| Family/friends | 50 | 20 | 30 |
| | 13.6% | 10.4% | 17.0% |
| Pediatrician/doctor | 6 | 3 | 3 |
| | 1.6% | 1.6% | 1.7% |
| Experts/expert opinions (unspecified) | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| Other parents/moms (not family/friends) | 8 | 4 | 4 |
| | 2.2% | 2.1% | 2.3% |
| Salespeople/Store employees | 7 | 5 | 2 |
| | 1.9% | 2.6% | 1.1% |
| All other people/word of mouth mentions | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| **Store (Net)** | **68** | **38** | **30** |
| | **18.5%** | **19.8%** | **17.0%** |
| Store/stores (unspecified) | 10 | 5 | 5 |
| | 2.7% | 2.6% | 2.8% |
| In store/Physical store(s) | 15 | 9 | 6 |
| | 4.1% | 4.7% | 3.4% |
| Named store/stores (e.g., Walmart, Target, BuyBuyBaby, etc.) | 36 | 19 | 17 |
| | 9.8% | 9.9% | 9.7% |
| All other store mentions | 7 | 5 | 2 |
| | 1.9% | 2.6% | 1.1% |
| **Specific Information (Net)** | **20** | **12** | **8** |
| | **5.4%** | **6.3%** | **4.5%** |
| Recall/Would look up recalls | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| Safety issues/Would look up safety issues | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| Price/would look up price/value/compare prices | 6 | 4 | 2 |
| | 1.6% | 2.1% | 1.1% |
| Other specific information mentions | 13 | 9 | 4 |
| | 3.5% | 4.7% | 2.3% |

**Table 4: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.51-Q.52 ("Information Sources")**

| Q.51/Q.52: Information sources | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| **Need to Compare/Check/Need More Information (Net)** | **8** | **4** | **4** |
| | **2.2%** | **2.1%** | **2.3%** |
| Not enough information/Want/need more information | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| Want/need to compare with other products | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| Want/need to check information/do more research/ask others | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| All other need to compare/check/need more information mentions | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **General Liking of the Product (Net)** | **13** | **8** | **5** |
| | **3.5%** | **4.2%** | **2.8%** |
| I like/love it | 3 | 2 | 1 |
| | 0.8% | 1.0% | 0.6% |
| All other general liking of the product mentions | 10 | 6 | 4 |
| | 2.7% | 3.1% | 2.3% |
| **Miscellaneous** | **23** | **14** | **9** |
| | **6.3%** | **7.3%** | **5.1%** |
| Brand/company (unspecified) | 7 | 5 | 2 |
| | 1.9% | 2.6% | 1.1% |
| Don't know/not sure | 3 | 3 | 0 |
| | 0.8% | 1.6% | 0.0% |
| All other mentions | 13 | 6 | 7 |
| | 3.5% | 3.1% | 4.0% |

**Table 5: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")**

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| **Danger/Injury/Death (Net)** | **111** **30.2%** | **51** **26.6%** | **60** **34.1%** |
| Babies have been harmed/injured from it/this product | 1 0.3% | 0 0.0% | 1 0.6% |
| Babies have fallen from it/this product | 1 0.3% | 0 0.0% | 1 0.6% |
| Babies have suffocated from it/this product | 1 0.3% | 0 0.0% | 1 0.6% |
| All other danger/injury/death mentions | 2 0.5% | 1 0.5% | 1 0.6% |
| **Sleep/Nap (Net)** | **1** **0.3%** | **1** **0.5%** | **0** **0.0%** |
| **Sleep (Subnet)** | **1** **0.3%** | **1** **0.5%** | **0** **0.0%** |
| All other sleep mentions | 1 0.3% | 1 0.5% | 0 0.0% |
| **Safety (Net)** | **5** **1.4%** | **2** **1.0%** | **3** **1.7%** |
| Baby would not be safe/Not safe for baby | 1 0.3% | 0 0.0% | 1 0.6% |
| Safety/Safety issues (unspecified) | 2 0.5% | 1 0.5% | 1 0.6% |
| All other safety mentions | 2 0.5% | 1 0.5% | 1 0.6% |
| **Recall (Net)** | **6** **1.6%** | **4** **2.1%** | **2** **1.1%** |
| **Recall Due to Danger/Injury/Death (Subnet)** | **2** **0.5%** | **1** **0.5%** | **1** **0.6%** |
| Recalled due to babies suffocating | 1 0.3% | 1 0.5% | 0 0.0% |
| Recalled due to babies dying | 1 0.3% | 0 0.0% | 1 0.6% |
| **Recall Due to Safety (Subnet)** | **1** **0.3%** | **1** **0.5%** | **0** **0.0%** |
| Recalled due to safety issues | 1 0.3% | 1 0.5% | 0 0.0% |

**Table 5: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")**

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| **Other Recall** | **3** | **2** | **1** |
| | **0.8%** | **1.0%** | **0.6%** |
| There was a recall/It/this product/Rock 'n Play was recalled | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| Another product/similar product was recalled | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| All other recall mentions | 1 | 1 | 0 |
| | 0.3% | 0.5% | 0.0% |
| **Negative Product (Net)** | **24** | **13** | **11** |
| | **6.5%** | **6.8%** | **6.3%** |
| Defective/bad/low quality/not a good product | 5 | 5 | 0 |
| | 1.4% | 2.6% | 0.0% |
| Product expensive/too expensive/dislike price/value | 6 | 3 | 3 |
| | 1.6% | 1.6% | 1.7% |
| Product not comfortable/soothing | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| Product breaks/not durable | 4 | 1 | 3 |
| | 1.1% | 0.5% | 1.7% |
| Product is not environmentally friendly/not sustainable | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| Issues with material/material is not soft | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| Product is too small/too tight | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| All other general negative product mentions | 7 | 4 | 3 |
| | 1.9% | 2.1% | 1.7% |
| **Positive Product (Net)** | **25** | **10** | **15** |
| | **6.8%** | **5.2%** | **8.5%** |
| Good/high quality product | 5 | 3 | 2 |
| | 1.4% | 1.6% | 1.1% |
| Safe/Safe for baby | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.1% |
| Like it/this product | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| Good product/It's good | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| Good price/value | 4 | 3 | 1 |
| | 1.1% | 1.6% | 0.6% |
| Sturdy/durable | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |

## Table 5: Percentage of Participants Residing in One of the 12 States Mentioning Each Category to Q.61-Q.62 ("Awareness of Issues")

| Q.61/Q.62: Awareness of issue(s) | Total | Test ("Sleeper") | Control ("Soother") |
|---|---|---|---|
| | **368** | **192** | **176** |
| Comfortable/comfort | 3 | 0 | 3 |
| | 0.8% | 0.0% | 1.7% |
| New/different/unique product | 3 | 1 | 2 |
| | 0.8% | 0.5% | 1.1% |
| Works well/effective/good performance | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| Good for babies | 1 | 0 | 1 |
| | 0.3% | 0.0% | 0.6% |
| All other positive product mentions | 7 | 3 | 4 |
| | 1.9% | 1.6% | 2.3% |
| **Issues (Net)** | **6** | **2** | **4** |
| | **1.6%** | **1.0%** | **2.3%** |
| Issue/issues/problems (unspecified) | 2 | 0 | 2 |
| | 0.5% | 0.0% | 1.1% |
| All other issues mentions | 4 | 2 | 2 |
| | 1.1% | 1.0% | 1.1% |
| **None (Net)** | **28** | **14** | **14** |
| | **7.6%** | **7.3%** | **8.0%** |
| None/nothing/no issues | 28 | 14 | 14 |
| | 7.6% | 7.3% | 8.0% |
| **Miscellaneous** | **24** | **10** | **14** |
| | **6.5%** | **5.2%** | **8.0%** |
| Don't know/not sure | 2 | 1 | 1 |
| | 0.5% | 0.5% | 0.6% |
| Positive brand mentions: good/great brand, trusted brand | 4 | 2 | 2 |
| | 1.1% | 1.0% | 1.1% |
| Method of receiving information (social media, online ads, in store, etc.) | 8 | 3 | 5 |
| | 2.2% | 1.6% | 2.8% |
| Specific products mentioned only (carriers, cribs, powder, shampoo, etc.) | 5 | 1 | 4 |
| | 1.4% | 0.5% | 2.3% |
| All other mentions | 6 | 3 | 3 |
| | 1.6% | 1.6% | 1.7% |

# EXHIBIT N: THE RAW DATA FOR THE SURVEY (WITH ALL VERBATIM RESPONSES)

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 463582174 | 1 | 2 | 47 | 1 | 1 | 1 | 0 | 0 |
| 463583245 | 2 | 3 | 34 | 1 | 1 | 1 | 0 | 0 |
| 463583387 | 2 | 2 | 18 | 1 | 1 | 1 | 0 | 0 |
| 463583601 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 463595720 | 1 | 3 | 39 | 1 | 1 | 1 | 0 | 0 |
| 463609597 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 463621109 | 1 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 463621534 | 1 | 3 | 34 | 0 | 1 | 1 | 0 | 0 |
| 463636686 | 1 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 463641728 | 2 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 463643755 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 463648172 | 2 | 3 | 34 | 1 | 1 | 1 | 0 | 0 |
| 463659160 | 1 | 3 | 10 | 0 | 1 | 1 | 0 | 0 |
| 463659786 | 2 | 3 | 22 | 1 | 1 | 1 | 0 | 0 |
| 463717938 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 463805698 | 2 | 4 | 24 | 0 | 1 | 0 | 0 | 0 |
| 463981653 | 1 | 2 | 44 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 464019895 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 464042139 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 464070896 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 464071156 | 2 | 2 | 25 | 1 | 1 | 1 | 0 | 0 |
| 464155312 | 2 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 464316228 | 1 | 2 | 31 | 0 | 1 | 1 | 0 | 0 |
| 464444508 | 2 | 4 | 15 | 0 | 1 | 1 | 0 | 0 |
| 464719477 | 2 | 4 | 5 | 0 | 1 | 1 | 0 | 0 |
| 464766945 | 1 | 3 | 44 | 0 | 1 | 1 | 0 | 0 |
| 464778759 | 2 | 3 | 11 | 0 | 1 | 0 | 0 | 0 |
| 464795078 | 1 | 2 | 7 | 1 | 1 | 1 | 0 | 0 |
| 464895322 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 464912622 | 1 | 2 | 47 | 0 | 1 | 1 | 0 | 0 |
| 464913506 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 464913884 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| 464915047 | 2 | 2 | 34 | 0 | 1 | 1 | 0 | 0 |
| 464918531 | 1 | 2 | 36 | 0 | 1 | 1 | 0 | 0 |
| 465000337 | 1 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
|---|---|---|---|---|---|---|---|---|
| 465079451 | 1 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 465116911 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 465124347 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| 465161880 | 2 | 3 | 40 | 1 | 1 | 1 | 0 | 0 |
| 465252073 | 2 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 465759656 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 465928995 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| 465930790 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 466298930 | 1 | 2 | 26 | 1 | 1 | 1 | 0 | 0 |
| 466300917 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 0 |
| 466301785 | 1 | 2 | 26 | 1 | 1 | 1 | 0 | 0 |
| 466507460 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 466576179 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 466643434 | 1 | 3 | 11 | 1 | 1 | 1 | 0 | 0 |
| 466724867 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 466813990 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 466817939 | 2 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 466844210 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 466983053 | 2 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 52 | 2 | 2 | 11 | 1 | 1 | 1 | 0 | 0 |
| 57 | 1 | 3 | 50 | 1 | 1 | 1 | 0 | 0 |
| 65 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 75 | 2 | 3 | 23 | 1 | 1 | 1 | 0 | 0 |
| 97 | 1 | 2 | 6 | 1 | 1 | 1 | 0 | 0 |
| 98 | 1 | 3 | 8 | 1 | 1 | 1 | 0 | 0 |
| 142 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| 349 | 2 | 2 | 14 | 1 | 1 | 1 | 0 | 0 |
| 355 | 2 | 2 | 34 | 1 | 1 | 0 | 0 | 0 |
| 383 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 397 | 1 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 434 | 2 | 3 | 22 | 1 | 1 | 1 | 0 | 0 |
| 444 | 1 | 2 | 7 | 1 | 1 | 1 | 0 | 0 |
| 454 | 2 | 4 | 10 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 465 | 1 | 3 | 23 | 1 | 1 | 0 | 0 | 0 |
| 480 | 2 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 481 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 559 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| 576 | 2 | 3 | 25 | 1 | 1 | 1 | 0 | 0 |
| 580 | 1 | 2 | 39 | 1 | 1 | 1 | 0 | 0 |
| 610 | 1 | 4 | 44 | 1 | 1 | 1 | 0 | 0 |
| 616 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 643 | 1 | 2 | 45 | 1 | 1 | 1 | 0 | 0 |
| 645 | 1 | 3 | 19 | 1 | 1 | 1 | 0 | 0 |
| 661 | 2 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 690 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 826 | 1 | 2 | 26 | 1 | 1 | 1 | 0 | 0 |
| 895 | 2 | 2 | 41 | 1 | 1 | 1 | 0 | 0 |
| 1123 | 2 | 3 | 19 | 1 | 1 | 1 | 0 | 0 |
| 1573 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 1584 | 2 | 2 | 10 | 0 | 1 | 0 | 0 | 0 |
| 1595 | 2 | 3 | 26 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 1634 | 2 | 4 | 14 | 1 | 1 | 1 | 0 | 0 |
| 1637 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| 1662 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 1664 | 1 | 3 | 45 | 1 | 1 | 1 | 0 | 0 |
| 1673 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 1681 | 2 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 1687 | 1 | 2 | 16 | 1 | 1 | 1 | 0 | 0 |
| 1754 | 1 | 3 | 10 | 0 | 1 | 1 | 0 | 0 |
| 1765 | 2 | 3 | 34 | 1 | 1 | 1 | 0 | 0 |
| 1886 | 1 | 2 | 45 | 1 | 1 | 1 | 0 | 0 |
| 1906 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| 1937 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 1952 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 1959 | 1 | 4 | 31 | 1 | 1 | 1 | 0 | 0 |
| 1974 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 1977 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 2008 | 2 | 2 | 15 | 1 | 1 | 1 | 0 | 0 |
| 2049 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 2056 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 2063 | 2 | 3 | 33 | 0 | 1 | 1 | 0 | 0 |
| 2081 | 2 | 4 | 31 | 1 | 1 | 1 | 0 | 0 |
| 2311 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 2332 | 1 | 2 | 39 | 1 | 1 | 1 | 0 | 0 |
| 2349 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 2365 | 1 | 3 | 23 | 1 | 1 | 1 | 0 | 0 |
| 2509 | 1 | 4 | 31 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 2692 | 2 | 2 | 22 | 1 | 1 | 1 | 0 | 0 |
| 2699 | 1 | 2 | 14 | 1 | 1 | 1 | 0 | 0 |
| 2774 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 2834 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 2839 | 2 | 3 | 48 | 1 | 1 | 0 | 0 | 0 |
| 2856 | 1 | 3 | 23 | 1 | 1 | 1 | 0 | 0 |
| 2938 | 2 | 3 | 38 | 1 | 1 | 1 | 0 | 0 |
| 2939 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 3273 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 3534 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 3603 | 1 | 4 | 31 | 1 | 1 | 1 | 0 | 0 |
| 4126 | 1 | 3 | 31 | 1 | 1 | 1 | 0 | 0 |
| 4195 | 1 | 3 | 23 | 0 | 1 | 1 | 0 | 0 |
| 4291 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 4329 | 1 | 3 | 5 | 0 | 1 | 1 | 0 | 0 |
| 4390 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 4591 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 4599 | 2 | 2 | 14 | 1 | 1 | 1 | 0 | 0 |
| 4689 | 1 | 2 | 14 | 0 | 1 | 1 | 0 | 0 |
| 4954 | 1 | 4 | 29 | 0 | 1 | 0 | 0 | 0 |
| 5137 | 2 | 3 | 39 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 5143 | 2 | 2 | 26 | 1 | 1 | 1 | 0 | 0 |
| 5257 | 2 | 3 | 16 | 1 | 1 | 1 | 0 | 0 |
| 5267 | 1 | 2 | 26 | 1 | 1 | 1 | 0 | 0 |
| 5270 | 1 | 3 | 28 | 1 | 1 | 1 | 0 | 0 |
| 5302 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 5328 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 5351 | 2 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 5360 | 2 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 5376 | 2 | 2 | 22 | 1 | 1 | 1 | 0 | 0 |
| 5512 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 5648 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 5650 | 1 | 3 | 24 | 1 | 1 | 1 | 0 | 0 |
| 5668 | 2 | 4 | 24 | 0 | 1 | 1 | 0 | 0 |
| 5673 | 1 | 4 | 7 | 1 | 1 | 1 | 0 | 0 |
| 5908 | 2 | 4 | 48 | 1 | 1 | 1 | 0 | 0 |
| 6403 | 2 | 2 | 29 | 1 | 1 | 1 | 0 | 0 |
| 6701 | 2 | 4 | 45 | 0 | 1 | 1 | 0 | 0 |
| 6970 | 2 | 4 | 5 | 1 | 1 | 1 | 0 | 0 |
| 7228 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 7304 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 7534 | 2 | 2 | 23 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
|---|---|---|---|---|---|---|---|---|
| | | | | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| 7567 | 1 | 2 | 15 | 0 | 1 | 1 | 0 | 0 |
| 8053 | 1 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 8087 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 8214 | 1 | 3 | 42 | 1 | 1 | 1 | 0 | 0 |
| 8238 | 2 | 4 | 22 | 0 | 1 | 0 | 0 | 0 |
| 8244 | 1 | 2 | 6 | 0 | 1 | 1 | 0 | 0 |
| 8252 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 8267 | 1 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 8454 | 1 | 4 | 34 | 0 | 1 | 1 | 0 | 0 |
| 8471 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 8474 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 8668 | 1 | 4 | 43 | 0 | 1 | 1 | 0 | 0 |
| 9307 | 1 | 3 | 10 | 0 | 1 | 1 | 0 | 0 |
| 9343 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 9359 | 2 | 2 | 18 | 0 | 1 | 1 | 0 | 0 |
| 9407 | 2 | 2 | 19 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 9968 | 2 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 9984 | 1 | 2 | 11 | 1 | 1 | 1 | 0 | 0 |
| 10339 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 10342 | 1 | 2 | 21 | 0 | 1 | 1 | 0 | 0 |
| 10345 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 10361 | 1 | 3 | 19 | 1 | 1 | 1 | 0 | 0 |
| 10522 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 10527 | 1 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 10891 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 10935 | 2 | 2 | 11 | 1 | 1 | 1 | 0 | 0 |
| 10994 | 2 | 3 | 49 | 1 | 1 | 1 | 0 | 0 |
| 11011 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 11019 | 1 | 4 | 37 | 1 | 1 | 1 | 0 | 0 |
| 11030 | 1 | 3 | 44 | 0 | 1 | 0 | 0 | 0 |
| 11093 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| 11097 | 2 | 2 | 44 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 11226 | 2 | 3 | 10 | 0 | 1 | 1 | 0 | 0 |
| 11251 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| 11270 | 2 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 11288 | 2 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 11290 | 1 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 11405 | 2 | 3 | 41 | 0 | 1 | 0 | 0 | 0 |
| 11420 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 11519 | 2 | 2 | 15 | 1 | 1 | 1 | 0 | 0 |
| 11560 | 1 | 2 | 10 | 0 | 1 | 1 | 0 | 0 |
| 11563 | 1 | 2 | 50 | 1 | 1 | 1 | 0 | 0 |
| 11585 | 2 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 11590 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 11604 | 1 | 2 | 37 | 1 | 1 | 1 | 0 | 0 |
| 11614 | 2 | 3 | 23 | 1 | 1 | 1 | 0 | 0 |
| 11656 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 11660 | 2 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 11683 | 1 | 2 | 5 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 11947 | 2 | 2 | 50 | 1 | 1 | 1 | 0 | 0 |
| 13734 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 13735 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 13895 | 2 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 14469 | 1 | 4 | 6 | 0 | 1 | 1 | 0 | 0 |
| 14514 | 2 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 14553 | 1 | 3 | 38 | 1 | 1 | 1 | 0 | 0 |
| 14585 | 1 | 2 | 24 | 1 | 1 | 0 | 0 | 0 |
| 14752 | 1 | 4 | 26 | 1 | 1 | 0 | 0 | 0 |
| 15054 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 15081 | 2 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 15099 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| 15224 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 15265 | 1 | 2 | 50 | 1 | 1 | 1 | 0 | 0 |
| 15289 | 1 | 2 | 17 | 1 | 1 | 1 | 0 | 0 |
| 15318 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 15610 | 1 | 3 | 19 | 1 | 1 | 1 | 0 | 0 |
| 15677 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| 15941 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 16006 | 1 | 3 | 48 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 16138 | 2 | 3 | 21 | 1 | 1 | 1 | 0 | 0 |
| 16667 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 17887 | 2 | 4 | 34 | 1 | 1 | 1 | 0 | 0 |
| 17987 | 1 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 18000 | 2 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 18017 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 18040 | 1 | 3 | 5 | 1 | 1 | 0 | 0 | 0 |
| 18041 | 1 | 3 | 22 | 1 | 1 | 1 | 0 | 0 |
| 18057 | 2 | 4 | 29 | 1 | 1 | 1 | 0 | 0 |
| 18078 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 18110 | 1 | 3 | 47 | 0 | 1 | 1 | 0 | 0 |
| 18114 | 1 | 3 | 33 | 1 | 1 | 0 | 0 | 0 |
| 18252 | 2 | 2 | 7 | 1 | 1 | 1 | 0 | 0 |
| 18257 | 1 | 3 | 48 | 0 | 1 | 1 | 0 | 0 |
| 18283 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 18549 | 1 | 3 | 23 | 1 | 1 | 1 | 0 | 0 |
| 18779 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 18821 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 18851 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 18889 | 1 | 3 | 36 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 18911 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 19381 | 2 | 2 | 47 | 0 | 1 | 0 | 0 | 0 |
| 19416 | 1 | 4 | 36 | 1 | 1 | 1 | 0 | 0 |
| 19442 | 1 | 3 | 39 | 1 | 1 | 1 | 0 | 0 |
| 19468 | 2 | 3 | 10 | 0 | 1 | 0 | 0 | 0 |
| 19481 | 1 | 3 | 11 | 1 | 1 | 1 | 0 | 0 |
| 19491 | 2 | 2 | 25 | 1 | 1 | 1 | 0 | 0 |
| 19636 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 19768 | 2 | 2 | 28 | 1 | 1 | 1 | 0 | 0 |
| 19903 | 2 | 3 | 20 | 1 | 1 | 1 | 0 | 0 |
| 19904 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 19951 | 1 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 20859 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 20931 | 2 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 21022 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 21088 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 21123 | 2 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 21156 | 2 | 2 | 26 | 0 | 1 | 0 | 0 | 0 |
| 21224 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 21237 | 1 | 2 | 47 | 0 | 1 | 1 | 0 | 0 |
| 21320 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 21595 | 1 | 4 | 33 | 1 | 1 | 1 | 0 | 0 |
| 21598 | 2 | 3 | 45 | 1 | 1 | 1 | 0 | 0 |
| 21616 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 21649 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 21721 | 1 | 2 | 48 | 1 | 1 | 1 | 0 | 0 |
| 21815 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 21900 | 1 | 2 | 6 | 1 | 1 | 1 | 0 | 0 |
| 21915 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 21924 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 21929 | 2 | 2 | 33 | 0 | 1 | 0 | 0 | 0 |
| 21935 | 2 | 2 | 33 | 0 | 1 | 1 | 0 | 0 |
| 21947 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| 21956 | 2 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 21976 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 21991 | 2 | 2 | 7 | 1 | 1 | 1 | 0 | 0 |
| 22017 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 22079 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22150 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22161 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| 22288 | 2 | 2 | 20 | 1 | 1 | 1 | 0 | 0 |
| 22314 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 22320 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22336 | 2 | 2 | 35 | 1 | 1 | 1 | 0 | 0 |
| 22342 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22353 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 22384 | 2 | 4 | 23 | 1 | 1 | 1 | 0 | 0 |
| 22442 | 1 | 2 | 5 | 0 | 1 | 1 | 0 | 0 |
| 22626 | 1 | 3 | 33 | 1 | 1 | 0 | 0 | 0 |
| 22639 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22642 | 1 | 3 | 15 | 1 | 1 | 0 | 0 | 0 |
| 22643 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 22671 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22699 | 1 | 3 | 48 | 1 | 1 | 1 | 0 | 0 |
| 22740 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 22817 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 22827 | 2 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 22840 | 1 | 3 | 15 | 1 | 1 | 1 | 0 | 0 |
| 22871 | 1 | 2 | 11 | 1 | 1 | 1 | 0 | 0 |
| 22908 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 22938 | 1 | 3 | 23 | 0 | 1 | 1 | 0 | 0 |
| 22996 | 1 | 3 | 31 | 0 | 1 | 1 | 0 | 0 |
| 23021 | 2 | 3 | 48 | 1 | 1 | 0 | 0 | 0 |
| 23030 | 1 | 3 | 48 | 1 | 1 | 1 | 0 | 0 |
| 23381 | 2 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 23382 | 2 | 3 | 7 | 0 | 1 | 1 | 0 | 0 |
| 23396 | 1 | 3 | 11 | 1 | 1 | 1 | 0 | 0 |
| 23412 | 2 | 3 | 4 | 1 | 1 | 1 | 0 | 0 |
| 23632 | 2 | 4 | 10 | 0 | 1 | 1 | 0 | 0 |
| 23638 | 1 | 2 | 10 | 0 | 1 | 1 | 0 | 0 |
| 23644 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 23896 | 2 | 2 | 11 | 1 | 1 | 1 | 0 | 0 |
| 23911 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 23929 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 23932 | 1 | 3 | 34 | 1 | 1 | 1 | 0 | 0 |
| 23938 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 23967 | 2 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 23978 | 2 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 23981 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 24003 | 1 | 4 | 5 | 1 | 1 | 1 | 0 | 0 |
| 24009 | 1 | 3 | 11 | 1 | 1 | 1 | 0 | 0 |
| 24021 | 1 | 4 | 11 | 1 | 1 | 1 | 0 | 0 |
| 24031 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 24042 | 2 | 2 | 8 | 1 | 1 | 1 | 0 | 0 |
| 24045 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 24057 | 1 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 24072 | 1 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 24093 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 24102 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 24105 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 24110 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 24118 | 1 | 3 | 33 | 0 | 1 | 1 | 0 | 0 |
| 24132 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| 24154 | 1 | 3 | 5 | 0 | 1 | 1 | 0 | 0 |
| 24368 | 2 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 24407 | 2 | 3 | 41 | 1 | 1 | 1 | 0 | 0 |
| 24429 | 2 | 4 | 28 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 24443 | 2 | 2 | 34 | 1 | 1 | 0 | 0 | 0 |
| 24470 | 2 | 3 | 36 | 0 | 1 | 1 | 0 | 0 |
| 24525 | 2 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 24546 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 |
| 24805 | 1 | 2 | 50 | 1 | 1 | 1 | 0 | 0 |
| 24830 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 25143 | 1 | 3 | 5 | 0 | 1 | 0 | 0 | 0 |
| 25294 | 1 | 2 | 47 | 1 | 1 | 1 | 0 | 0 |
| 25347 | 2 | 2 | 48 | 1 | 1 | 1 | 0 | 0 |
| 25390 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 25414 | 2 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 25421 | 2 | 3 | 48 | 1 | 1 | 1 | 0 | 0 |
| 25448 | 2 | 2 | 11 | 0 | 1 | 0 | 0 | 0 |
| 25550 | 2 | 2 | 44 | 0 | 1 | 1 | 0 | 0 |
| 25591 | 2 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 25708 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 26349 | 2 | 3 | 13 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 463582174 | 0 | 1 | 1 | 0 | 0 | 4 | |
| 463583245 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 463583387 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 463583601 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 463595720 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 463609597 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 463621109 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 463621534 | 0 | 1 | 1 | 0 | 0 | 3 | |
| 463636686 | 0 | 1 | 1 | 0 | 0 | | 5 |
| 463641728 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 463643755 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 463648172 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 463659160 | 0 | 1 | 0 | 0 | 0 | | 5 |
| 463659786 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 463717938 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 463805698 | 0 | 1 | 0 | 0 | 0 | 2 | |
| 463981653 | 0 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 464019895 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 464042139 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 464070896 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 464071156 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 464155312 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 464316228 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 464444508 | 0 | 1 | 1 | 0 | 0 | 1 | |
| 464719477 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 464766945 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 464778759 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 464795078 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 464895322 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 464912622 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 464913506 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 464913884 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 464915047 | 1 | 1 | 0 | 0 | 0 | | 4 |
| 464918531 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 465000337 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 465079451 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 465116911 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 465124347 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 465161880 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 465252073 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 465759656 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 465928995 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 465930790 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 466298930 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 466300917 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 466301785 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 466507460 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 466576179 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 466643434 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 466724867 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 466813990 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 466817939 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 466844210 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 466983053 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 52 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 57 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 65 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 75 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 97 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 98 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 142 | 0 | 1 | 0 | 0 | 0 | 5 | |
| 349 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 355 | 1 | 1 | 0 | 0 | 0 | 5 | |
| 383 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 397 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 434 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 444 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 454 | 1 | 1 | 1 | 0 | 0 | 4 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 465 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 480 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 481 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 559 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 576 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 580 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 610 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 616 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 643 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 645 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 661 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 690 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 826 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 895 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 1123 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1573 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 1584 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1595 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 1634 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1637 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1662 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1664 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1673 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1681 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1687 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 1754 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 1765 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1886 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 1906 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 1937 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1952 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 1959 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1974 | 0 | 1 | 0 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 1977 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2008 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 2049 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2056 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2063 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 2081 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 2311 | 1 | 1 | 1 | 0 | 0 | 1 | |
| 2332 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 2349 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2365 | 1 | 1 | 0 | 0 | 0 | 4 | |
| 2509 | 1 | 1 | 1 | 0 | 0 | 4 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 2692 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 2699 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 2774 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2834 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 2839 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 2856 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2938 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2939 | 0 | 1 | 0 | 0 | 0 | 4 | |
| 3273 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 3534 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 3603 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 4126 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 4195 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 4291 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 4329 | 1 | 1 | 0 | 0 | 0 | 5 | |
| 4390 | 1 | 1 | 0 | 0 | 0 | | 5 |
| 4591 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 4599 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 4689 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 4954 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 5137 | 1 | 1 | 1 | 0 | 0 | 4 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 5143 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 5257 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 5267 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 5270 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 5302 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 5328 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 5351 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 5360 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 5376 | 1 | 1 | 1 | 0 | 0 | | 1 |
| 5512 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 5648 | 1 | 1 | 1 | 0 | 0 | | 4 |

| Respondent ID | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 5650 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 5668 | 1 | 1 | 0 | 0 | 0 | | 4 |
| 5673 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 5908 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 6403 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 6701 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 6970 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 7228 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 7304 | 1 | 1 | 1 | 0 | 0 | | 1 |
| 7534 | 1 | 1 | 1 | 0 | 0 | 4 | |

**Q11:** During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old?

**Q30:** Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product?

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 7567 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 8053 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 8087 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 8214 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 8238 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 8244 | 0 | 1 | 0 | 0 | 0 | 4 | |
| 8252 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 8267 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 8454 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 8471 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 8474 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 8668 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 9307 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 9343 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 9359 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 9407 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 9968 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 9984 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 10339 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 10342 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 10345 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 10361 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 10522 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 10527 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 10891 | 1 | 1 | 0 | 0 | 0 | | 5 |
| 10935 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 10994 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 11011 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11019 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 11030 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 11093 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11097 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 11226 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 11251 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 11270 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 11288 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 11290 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11405 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 11420 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 11519 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11560 | 0 | 1 | 1 | 0 | 0 | | 2 |
| 11563 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 11585 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 11590 | 1 | 1 | 1 | 0 | 0 | | 2 |
| 11604 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11614 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 11656 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 11660 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 11683 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 11947 | 1 | 1 | 1 | 0 | 0 | | 2 |
| 13734 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 13735 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 13895 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 14469 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 14514 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 14553 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 14585 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 14752 | 1 | 1 | 0 | 0 | 0 | 4 | |
| 15054 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 15081 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 15099 | 1 | 1 | 1 | 0 | 0 | | 0 |
| 15224 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 15265 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 15289 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 15318 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 15610 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 15677 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 15941 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 16006 | 1 | 1 | 1 | 0 | 0 | 4 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 16138 | 1 | 1 | 0 | 0 | 0 | 5 | |
| 16667 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 17887 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 17987 | 1 | 1 | 1 | 0 | 0 | | 2 |
| 18000 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 18017 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18040 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 18041 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18057 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18078 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 18110 | 0 | 1 | 0 | 0 | 0 | | 5 |
| 18114 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18252 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18257 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 18283 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18549 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18779 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 18821 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18851 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18889 | 0 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 18911 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 19381 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 19416 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 19442 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 19468 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 19481 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 19491 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 19636 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 19768 | 1 | 1 | 1 | 0 | 0 | 1 | |
| 19903 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 19904 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 19951 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 20859 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 20931 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 21022 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21088 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21123 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 21156 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 21224 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21237 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21320 | 1 | 1 | 0 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 21595 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 21598 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 21616 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21649 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 21721 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21815 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21900 | 1 | 1 | 0 | 0 | 0 | 5 | |
| 21915 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 21924 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 21929 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 21935 | 1 | 1 | 1 | 0 | 0 | 2 | |
| 21947 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 21956 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21976 | 0 | 1 | 1 | 0 | 0 | | 5 |
| 21991 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22017 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 22079 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22150 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22161 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 22288 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 22314 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 22320 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22336 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22342 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22353 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 22384 | 0 | 1 | 1 | 0 | 0 | | 1 |
| 22442 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22626 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22639 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22642 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22643 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22671 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22699 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22740 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22817 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 22827 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 22840 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22871 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 22908 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 22938 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22996 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 23021 | 0 | 1 | 0 | 0 | 0 | 5 | |
| 23030 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 23381 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23382 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 23396 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 23412 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 23632 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 23638 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23644 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23896 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 23911 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 23929 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 23932 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 23938 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 23967 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23978 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 23981 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24003 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 24009 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24021 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 24031 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 24042 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24045 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 24057 | 0 | 1 | 1 | 0 | 0 | | 5 |
| 24072 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24093 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24102 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24105 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24110 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24118 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24132 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24154 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 24368 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24407 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 24429 | 1 | 1 | 1 | 0 | 0 | 4 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 24443 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 24470 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24525 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24546 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 24805 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24830 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 25143 | 0 | 1 | 1 | 0 | 0 | 4 | |
| 25294 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25347 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 25390 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25414 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 25421 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 25448 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25550 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 25591 | 1 | 1 | 1 | 0 | 0 | | 1 |
| 25708 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 26349 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 463582174 | woudl keep them sung like a bug | good for the baby | 3 | | | |
| 463583245 | If the cost reflects the quality of the product I would consider purchase. It looks soft but not too soft to cause smother issues, it seems easy to clean and move around | none | | 1 | friends with babies, and youtube reviews | family or the pediatrician |
| 463583387 | Its cute and it looks like it would keep the baby safe and comfortable over a good deal as well | none that I can think of | | 1 | probly do a google search and visit the site | probly go to some revew sites and check out what customers think of it |
| 463583601 | I like the brand and its safe for babies | i lie the product | 1 | | amazon google | internet |
| 463595720 | this best baby crib and help the child to sleep happily in this crib, it come ossiclation featiue so i will surely buy this | none | 1 | | baby'r us , target , walmart , | i cannot recollect i will search online google |
| 463609597 | Because It is a great product | It is so good and I like the brand | 1 | | My family | My friend |
| 463621109 | It looks like a great way to make baby comfortable | I trust the brand | | 3 | | |
| 463621534 | We already have something very similar.  We have also been told that babies aren't to sleep in that position.  It's not good for them to do so. | | 1 | | I would like to know if it's safe to sleep in.  Our doctor told us that our boys need to sleep on their backs and need to be swaddled. | |
| 463636686 | This product quality is very good. | This product is very good. | | 1 | This product service is  very good. | online |
| 463641728 | none | no comments | | 2 | | |
| 463643755 | i would buy this product because it seems like a good product to buy for a child. | not sure any other reasons | 1 | | i would search on google | not sure |
| 463648172 | its a grat thing | I think that it is great | | 1 | i have no idea | i have no idea |
| 463659160 | I like the features in the product it will be good for the baby | it looks good and comfortable | | 1 | the information would be valuable | there are simileries and other facts like seating and the food section |
| 463659786 | It is very useful for parents | It seems safe for the baby | 1 | | online and amazon | Amazon is the best way |
| 463717938 | Huggies are organic | i'm a fan of huggies | | 1 | Online like a search engine | Google.com |
| 463805698 | Mainly because I already have a different product that I would like to buy and I I'm not sure this product is safe. | No, I can't think of another reason. | 3 | | | |
| 463981653 | It is very beautiful in look | there bare many reasons but one of them is the comfortable | 1 | | google | amazon |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 464019895 | It is a quality product | It is a ergonomic, it adapts to the baby´s needs | 1 | | Amazon, Lucky Panda Kids | H&M, Gap |
| 464042139 | I like the brand and features of it | none | 1 | | google | retail |
| 464070896 | I am content with what I already buy, but would be open to it if my preference was not available. | That was the only reason I have. | 2 | | | |
| 464071156 | I like the color and design. | I like the brand. | | 1 | I would go to the fisher price website. | I would look at reviews on Amazon. |
| 464155312 | seems to be an innovative ideology ha been developed | | | 1 | online review channels | |
| 464316228 | Fisher Price had a recall on a similar product that I had not too long ago.  Do not know if this product is safe | None | | 1 | Google search | Manufacturer |
| 464444508 | It seems like it would be too easy to knock over especially if their were other children in the house.  I do not like the headrest.  Could cause suffication | no | 1 | | I would try to find the website that sells these types of baby items and look for reviews | If the above websites didn't have enough information I would go to the manufacturer's website. |
| 464719477 | This looks like a wonderful product | It is made by fisher price | 1 | | Online to find out which are in the top 5 | Baby's are us |
| 464766945 | The product looks very good. | I like the brand. | | 1 | On the package of the product. | A sales person. |
| 464778759 | it appears to be a good product for a baby | no | | 1 | google | i would ask my mother for advice |
| 464795078 | na | na | | 1 | google | |
| 464895322 | name brand fisher | move | 1 | | revist | sotial |
| 464912622 | It looks like a nice product, but i would need to know how much it costs and compare it to similar products. | It may be more or less expensive than a similar product. | | 1 | online reviews, friends who have bought similar products. | Consumer Reports |
| 464913506 | This product is very unique.Its uniqueness. | Not sure | | 1 | not sure | I dont know what to say. |
| 464913884 | Seems like it would be good for my baby. I guess I didn't say definitely because I don't know how they will react to the vibrations | None | | 1 | I would google and see what came up there | Blogs, Baby stores, Reviews |
| 464915047 | It looks like a great item to buy for a baby and it made by a brand I trust | I like the image on the box | | 1 | Friends and family who have kids | Google search |
| 464918531 | It seems to be beneficial for the baby | no | | 1 | google | |
| 465000337 | I like it a lot. | It looks good. | | 1 | Facebook. | Friends. |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 465079451 | its very convenient and looks comfortable for my baby | its fisher price | 1 | | i would google it | the fisher prices website |
| 465116911 | it is perfect for the baby | it looks amazing | | 1 | the store website, google search | walmart.com, amazon.com |
| 465124347 | multiple uses. Love the rock and sleep feature. The puppy is adorable | no. Love it! | | 1 | go to google and look at reviews | baby forums |
| 465161880 | its a trusted brand i need this | i like the reclining position | 1 | | babie recalls | walmart |
| 465252073 | the quality of the product and the particular brand | it is necessary for my son | | 1 | online sites for parents | online review |
| 465759656 | it is comfortable for baby to sleep well in cozy incliner and for mother tooo ,she can also relax well besides this to keep an eye on him. | good for baby sound sleep and mother rest so she can better take care of him | 1 | | online, and products manufacture's website. | |
| 465928995 | I think it looks like something i would for sure be interested in and could find useful for my baby | I love how nice it looks | 1 | | I think its a good product | I like the overall look of it |
| 465930790 | because it is a very safe an useful product to take care of my baby | it is a product that i can take anywhere | 1 | | in a virtual store called amazon | walmart.com |
| 466298930 | Important, useful | none | 1 | | online | amazon, walmart |
| 466300917 | It looks useful and comfortable. i would still research more though but looks like a product I might buy | No | 1 | | I would get information from friends and family, from online reviews, from my doctor as well as those who have kids and experience more than me | |
| 466301785 | I think it will give the baby the most comfortable sleep. | I can keep a closer eye on the baby. | 1 | | I would get information from catalogs and parenting magazines and blogs. | Parenting magazines. Parenting blogs. |
| 466507460 | The Fisher Price brand product are very much suitable for the babies. | It have good market value. | 1 | | I found from Online review. | Facebook, Podcast |
| 466576179 | the soft plush fabrics and the vibrations would help baby get a great rest or sleep so its very appealign for those reasons | the brand names is popular and safe and well known so that reason as well thanks | 1 | | google and read reviews or a website like amazon or walmart to see what other mamas think | none i can think of at this time |
| 466643434 | so good too much . | well brand for us. | | 1 | Some if has been done. | through online |
| 466724867 | because it would provide baby with a comfortable area to sleep in. | because it seems high quality and well designed. | 1 | | youtube and amazon review | IG and retail websites. |
| 466813990 | it looks soft and nice | it is from fisher price | 1 | | the website of the manufacturer | product reviews |
| 466817939 | This product is high quality, this product seems very comfortable and that babies would love. | This is a product that is very useful and comfortable. | | 1 | I typically search online for information about baby products. | I typically search reviews and tips from other moms. |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 466844210 | Because my Baby can sleep more comfortable | No one more | | 1 | Web retailers like Walmart or Amazon | Google search engine |
| 466983053 | I like the fact it can be folded and tucked away when not in use & it has extra padding/plush materials | maybe if it was way too out of my price range | | 1 | my go to is Amazon ..i like to read the reviews from actual customers before i buy the product | Youtube has good unboxing videos & walmart's product reviews are reliable |
| 52 | it looks great | love it | 1 | | google | i love searching on google |
| 57 | I think it's a good quality product | experience of the brands | | 1 | on google or the official product page | personally in stores |
| 65 | The product looks incredibly high quality and seems to offer a lot of the features that I look for when shopping for products like these | Yes, the product seems like it'd be incredibly comfortable for my step family's babies | 1 | | Google | From any review site |
| 75 | I LIKE THAT BABY CAN SLEEP IN IT ALL NIGHT AND IT ROCKS | IT LOOKS NICE AND SOFT | | 1 | AMAZON OR GOOGLE, MAYBE FB | ONLY FROM THE ABOVE THREE |
| 97 | Because this product is very friendly to babies, there will be no allergic state | | | 1 | I often visit maternal and child stores online or search related products from facebook | |
| 98 | the description and brand for product is good | is better and important for my baby | 1 | | amazon and google | google is important for information |
| 142 | This products are very useful.I use it and also need to buy it | itvis very easy to use | 1 | | from online, Facebook | telivison |
| 349 | It looks like it would be a comfortable, safe place for the baby to take a nap. | I can't think of any reason not to buy it. | | 1 | From online articles, and product reviews. | Those would be my primary sources. Maybe also family members? |
| 355 | i loved the way it looked. | | 1 | | the site | |
| 383 | it would be very useful and is innovative | no reason at all | | 1 | online search engines and in-store | NA |
| 397 | I like that it packs down conveniently to a small size as well as having the added feature of vibration to ease my child to sleep. | I find the Fischer Price brand makes innovative and quality products | 1 | | I would do a google search as well as talk to friends and family and ask their opinions of it as well as user ratings online | Amazon to look at reviews. Mother/Father baby blogs. Social media opinions. |
| 434 | I like the product | It is useful | 1 | | Google search | Internet |
| 444 | The softness of the cradle would make any baby comfortable! | Sweet way for the baby to be comfortable | 1 | | To see if it's safe for the baby to use | Make sure it's as soft as possible. |
| 454 | like that it vibrates so that it would help the baby sleep | no | 1 | | reviews from parents who have purchased or other baby sources of reviews | online sources blogs, organizations american pediatric assoc. |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 465 | My sister is due any time now and I do plan on buying stuff for my new niece, I am just unsure if she will need this. If she does, it looks like a great product and I would for sure buy it for her. | no | | 3 | | |
| 480 | This product seems comfortable and soothing for my child. | This is a product from a brand I trust. | 1 | | I look online at mom blog reviews. | Online social media reviews. |
| 481 | i like the fisher price brand and i like the product | no other reasons | 1 | | general google search or amazon | no other sources |
| 559 | the baby sleeps reclined. the bear insert washable | safe for baby | 1 | | fisher price | google, mom forums |
| 576 | i like that it looks comfortable and helps the baby to be entertained | it looks like it will help keep a child quiet | | 1 | youtube  word of mouth | baby books |
| 580 | Because Of The Comfortability Of My Baby | None | 1 | | Target | Amazon.com |
| 610 | Premium quality brand with features that fits my needs! Doesn't take too much space. Ability to adjust! | Provides a safe relaxing and comfortable place for my infants! | 1 | | On line search. Google. | Walmart.  Babies r us.  Target  Bye Bye Baby |
| 616 | It's all just fine with me yo. | Not too sure really overall. | | 1 | Not too sure really overall. | None that I can think of. |
| 643 | it is very unique and innovative, very comfort | I liked so much for my baby | 1 | | amazon | google search |
| 645 | I use the product for my baby | I like their product | 1 | | I know about the product from internet and social midea | |
| 661 | It is a great sir, the baby can sleep well, the noise | the brand reputation | | 1 | review another customers | the website of the brand |
| 690 | this products make me expensive | because this product is so unique | | 1 | i trying to walmart | other source is target |
| 826 | It has a vibrartion option, and I know babies go right to sleep like that. | Fisher Price is a really good and wall known company to buy products from | | 3 | | |
| 895 | good value | no | | 1 | Amazon google | Baby articles |
| 1123 | It would be something I would love to use to help my baby rest and take a nap | is soothing and sturdy | 1 | | fisher price website | store website |
| 1573 | it looks like a very comfy baby product for my kid | not really that would be the one | | 1 | not really | google and some amazon products search |
| 1584 | something close to what is needed | if its too expensive for my pockets | 1 | | google.com | friends and family |
| 1595 | Because I like how it looks and it looks like to would be comfortable for baby | like that its by a brand I love | | 1 | store website and in store | looking it up on google |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 1634 | I like Fisher Price toys, they are good. | This item will last a long time for many children. | | 1 | The Fisher Price wed site. | Toys for children search |
| 1637 | I like the products/benefits. | My son would enjoy playing with this. | | 1 | Google | Amazon reviews |
| 1662 | it comes from a reliable brand that makes durable products | nothing else | | 1 | online search engines | in-store |
| 1664 | very useful | quality high | 1 | | google | youtube |
| 1673 | This product looked very interesting and different from others. | This product looked very interesting and different also very convenient to have to put my child on it. | | 1 | Maybe from the retailer or I will try to search on Amazon to see if it is a good product. | N/A |
| 1681 | I like the seat cushion. I think this thing would be comfortable for any baby. | It looks so comfortable. I like the seat adjustments and the swinging thing. | | 1 | I would like to know how long will the thing last | nothing |
| 1687 | It looks like a good product that I'd like | I would like to buy it for my child | | 1 | I would do some online searches and some other things | I would go to google and other places |
| 1754 | we have one but would need to check the reviews | nothing i can think of | 1 | | online blogs and review sites | the internet |
| 1765 | its a known brand with the best products and its innovative with very soft fabrics | its perfect for my baby | 1 | | I would go to the fisherprice.com | i would use social media like facebook |
| 1886 | I really like how it has the puppy on the inside of it, I also like how it is considering babies and makes it comfortable for them to be able to sleep which helps the parents a ton. | | 1 | | I would search the internet, ask family members, look at their social media accounts, check the reviews and their reputation | |
| 1906 | Because it looks valuable and comfy | | | 1 | Browsing the web, the site with the product. | |
| 1937 | Looks very safe | My kid would love it | 1 | | My family and friends | Internet |
| 1952 | like the brand name a lot looks like it is reliable and trustworthy, would be comfortable and a good value | there is no other reason other than what i already mentioned | | 1 | i would go to the manufacvtuerers website or just google the product | none other |
| 1959 | it is exactly what i am looking for for my child. | it looks comfortable and easy to use | 1 | | google and customer reviews from the brand website | consumer reports |
| 1974 | It looks useful and safe | No | 3 | | | |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 1977 | the product in of itself is very useful for a parent with a little older than n newborn tag attached to their baby. the fabric inside the rocker is plush and premium so the baby is comfortable and secure while sleeping the rocker is sturdy and will not tip over which puts my mind at ease | i would also buy this product because it would help me and my wife have an easier time putting out baby to sleep and having a good reliable product such as this is something we actually were looking for so to see this in this picture and inspect it close up was good information to have | | 1 | i would go to the fisher price website to look up a product like this since i was in the market for one and i would also probably visit place like walmart and target to see what products they had. i would also visit amazon.com to see if they had information on products such as these | i oculd also look on honest.com and see if they had information on baby products such as this and also i could look to magzine sources to see if they had anything like this product featured in there and maybe it could direct me to a website where i could order it |
| 2008 | I think that its a great product made by a trusted brand. Its different from their traditional rock n play, this one has more plush and can be set at an incline. | i love the extra plush for comfort and that it can be set at an incline for more comfortable sleeping at night. | 1 | | I would look up reviews from those who have tried it. Either on Amazon, brand website, walmart and target. | From the brand website as it will have all of the product information available. |
| 2049 | Is very good | Is excellent | | 1 | Many things | Nothing |
| 2056 | because it would meet with my needs | because it would meet with my needs | | 1 | social medias | instagram, oficial pages |
| 2063 | I like how deep the sleeper is and how you can recline it to make baby comfortable no matter what position they are in | I love that it looks comfortable inside. | 1 | | I would look at the manufacturers website, I would also see if I could find reviews on the product through amazon or other places. | I would go on Amazon, ebay, or manufacturers website and read the reviews from people that purchased this |
| 2081 | This product is very useful for the care-giver to take care of the baby. | I would not buy it only if I am not afford to buy it. | | 1 | I will ask family and friends who had experience using this product. I will also search any product review online to know if this product is recommended. | Don't know |
| 2311 | The original version of this product was recalled for suffocating children | death by suffocation is sufficient enough... | 1 | | online review sites | individual store websites |
| 2332 | Looked reliable as a product | None | 1 | | Online sources and my mom | Internet and my mother |
| 2349 | I like the ease of use of the product and how premium the products are. | I like how the baby is able to sleep on it all night. | | 1 | amazon, walmart, and mom blogs. | just general google search |
| 2365 | Because this product is designed in a way that helps the baby to sleep comfortably and safely | Light weight and ease of movement | 1 | | web sites  Social Media  Recommendation from a friend or family member  TV ads | youtube |
| 2509 | I would compare prices and see what else is out on the market before I made a rush to purchase | None | 1 | | I would go to the product company website and other websites | I would go to physical stores to look around |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 2692 | it haves gret vibration , my baby can sleep comfortable and incline | it is a product for me, it is made for my little baby | 1 | | in the fisher price web, in the social media | Instagram, Facebook, Youtube, some parents blogs, amazon reviews and also online reviews |
| 2699 | I have a lot of Fischer Price products so I trust the brand. This specific product looks very comfortable and I feel my baby would love it. It looks very comfortable. | The product looks very comfortable. The product doesn't look cheap and looks like a lot of thought was put into it. I like the angle the baby can sleep, I like the dog design. | 1 | | I would search online websites. I would look at ratings and review for the product and for other similar ones. | I would look at the Fischer Price main site, I would look at forums and blog sites as well. |
| 2774 | it would be very useful | nothing else | | 1 | online search engines | nothing else |
| 2834 | quality brand and great features and the baby would be very confortable | many great features and functionality | 1 | | brand website, forums and blogs | google and amazon |
| 2839 | the seat keeps the baby in an incline which is safer. | it's cute, like the materials | | 1 | I would google search the product by name as well as read reviews on amazon | Customer reviews on Amazon |
| 2856 | it's a excellent product and good price | perfect product | | 1 | the brand it's excellent | nothing |
| 2938 | it has lots to offer and I trust the brand for superior baby products | it looks comfortable for infants | | 1 | I would search either the brand website and/or on the package at the store or online | Amazon reviews might be helpful |
| 2939 | it seems to very convenient with string reputational background | seems to be better solution for mobility/convenience of operation/comfort | 1 | | Through several online channels/reviews | review sites, |
| 3273 | it seems high quality | i trust the brand | 1 | | google | in store |
| 3534 | I love this product, seems to be a great fit for the baby. | It seems great. High quality, respectable, and responsible. | 1 | | From sources that are learned experts on the matter of childhood. | Amazon. |
| 3603 | Fisher Price is a great brand I trust. The item appears to be high quality! | Price will be a factor... | | 1 | I'd look at reviews on Amazon | Mommy blogs, Social Media |
| 4126 | because i like a lot this products | offers a good kind of benefits | | 1 | i think all of the benefits are so good | google, facebook or amazon |
| 4195 | this is looking so good and useful | this is a good size product | | 1 | this is a recommended product . i will recommended this product | walmart is the best option |
| 4291 | it would be very useful | nothing else | | 1 | online search engines and in the store | nothing else |
| 4329 | It makes me feel familiar brand. | It is good product that i like. | 1 | | I try to comfortable product. | I BUY BRAND STORE PRODYCT. |
| 4390 | very nice product | very authentic. | | 1 | online | on tv |
| 4591 | good for my child to use | i loved the design | | 1 | from the back of the box | from the website |
| 4599 | Iv'e bought this brand before | nothing | 1 | | i think from other people | cool |
| 4689 | looks like an all around great product | nothing specific to say | 1 | | online searches | nothing else |
| 4954 | Looks very comfy, and I like the vibrating feature. | N/A | | 1 | Online search for reviews. Also, the manufacturer's website. | N/A |
| 5137 | looks like it would be very supportive , very comfortable and very portable. | made by a great reputable company that specializes in baby items | 1 | | reviews on sites like google and amazon | no  other sources |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 5143 | It looks fun, safe and comfortable for my baby. I would feel like I made the right choice with the product | It is a convenient way to let my child nap during the day and easy to pack with us if we go to another person's house. | 1 | | I would google user reviews or ask other moms on social media | I would look on online retailer sites for information and reviews |
| 5257 | it looks like it would be a comforting product for a baby | comfortable sleeping design | | 1 | would put the name in google search | manufactuar |
| 5267 | I like it but not a ton. | No, nothing else. | | 1 | I would look online and ask friends/family. | Nowhere else. |
| 5270 | It looks like it would be really comfy for babies. | It looks high quality. | | 1 | Google, Amazon, Youtube | Facebook |
| 5302 | I like this product | would be comfortable | | 3 | | |
| 5328 | Depends on if it is they style my niece wants | Depends on if she already has one | 1 | | In store or online | people who have it |
| 5351 | It could be useful and convenient while being comfortable for the baby | no | | 1 | Stores that I would normally buy baby products such as Target, Buy Buy baby, Walmart and/or Bed Bath and Beyond | Online from forums |
| 5360 | My sister used a product exactly like this if not the same one and was very happy with it with both my niece and nephew. | I think I would need it and it would be helpful for me | 2 | | | |
| 5376 | THIS PRODUCT WAS RECALLED. i already sent mine back | it was recalled | | 3 | | |
| 5512 | It has all the features that I want | safe, gentel, modern and innovative | 1 | | Brand website, social media, customer review, retailer's website | the most important for me is the customer review, it contains notes from those who bought the product and actuly tried it |
| 5648 | well first off, its made by a high quality and trusted brand, a brand i feel confident in when it comes to baby products, so that is a huge plu because for me a lot of hesitation can be put to rest if it comes from a reputable brand. I also enjoy the product itself too and its features, like soft vibrations, extra plush all over for ultimate comfort, multiple incline levels, easily foldable, breathable materials, even a toy and a cute design too!, its simple but also fully loaded with what a mother would be looking for in a Rock n play sleeper | it looks durable, long lasting and very comfortable, i feel i would be getting a good value for my money. | | 1 | I'd go to the fisher price website, walmart and probably target too, id like to look at the price, more on the features and peoples reviews, how high / low of an overall rating it got and what people thought about it overall. | maybe TV ad's if there are any, the AD would play a role in encouraging me to buy it |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| ~~5650~~ | I definitely would buy this product because it look very comfortable and helps in the care of the babies | is a brand I trust | 1 | | youtube ande google search | on the website of the product brandd |
| 5668 | i love it as i love soft things around babies, but dont know the price | it look very comfy for baby | | 1 | reviews on amazpn | i would ask moms |
| 5673 | It seems to address the issue of keeping the baby comfortable and cozy so that he or she can rest or sleep well. IT is at an incline plus it says calming vibrations for the baby are a part of the product | It depends on the price but it would make a good gift for the newborn boy. | | 1 | Internet (google or bing). Go to sites such as Walmart or Amazon and perhaps a few others as well | Probably in a retail store such as Target or Walmart or others that may carry the product |
| 5908 | I like the design where there is a slight incline for the baby to sleep in and it looks soft, cuddly and safe with sides so baby doesn't roll out. It can be near the parents and is overall a good product.  I have to granddaughters expecting in the spring I would buy this for each of them for their newborn | It looks safe and warm and easy to move as well from room to room or take with you somewhere | 1 | | Online source, friends or family who might have used one. | Maybe T.V ads or in store from an employee |
| 6403 | Because I really like how it looks, and mostly because I feel like it would be really helpful to help my baby nap and sleep . | Because it is one of the many necessities that moms need for their babies | 1 | | I would probably look at a few of my favorite mom websites such as mommyhood101 or theBump because they offer really great reviews of such products | social media sites such as facebook or instagram |
| 6701 | Fisher Price is a trusted brand | Very handy item to have for a new baby | 2 | | | |
| 6970 | the baby looks comfortable and secure | looks lightweight | 1 | | google, other parents | retail |
| 7228 | was really good for future baby in my view | best value today best in breed | 1 | | amazon, google | walomart |
| 7304 | It doesn't look appealing at all. | None. | | 1 | Like trustable baby websites. | None. |
| 7534 | Actually i am looking forward a proudct for my cousin child as a gift,so conclution will made only after knowing the exate requirnments from them | overall concept seems to be more innovative/advanced than the same segment of different baby sleepers brands | 1 | | through several online review channels,e commerce sites,family opinion | walmart reviews,amazon reviews and several blogs related childcare |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Q50A | Q50B | | |
| 7567 | I like the look of the bassinet sleeping rocker. I have actually had one for my daughter before and she loved it. | Those reasons are pretty much it. It is very secure and comfortable for children. | 1 | | I would research via Google and look for reputable sources who back up their claims with evidence. | Pediatrician |
| 8053 | the brand for one, also it looks like it is easy to use as well as safe and this is what im looking for, especially with a baby on the way | the ease of use as well as the product that is backed by a reputable brand | 1 | | google searches yahoo searches | directly from the brand itself on the website |
| 8087 | I like the design of the product | It looks comfortable | 1 | | I would look on various store websites for product description and eviews from customers | No other sourcesd |
| 8214 | I think this is a great way to do this. | Nothing to add. | | 1 | Nothing to add. | I would probably look online. |
| 8238 | Because I had one for all of the children, and I want my new grandson to have one. | no other reason | | 1 | I would contact Fisher Price first and if I can't get answers from them I'll ask for more direction | I don't know |
| 8244 | It looks like a good brand, and has features I want | No | 1 | | Google | None |
| 8252 | Looks very entertaining and safe for my baby | For the right price and if the right size | | 1 | Target, walmart, google and facebook | Na |
| 8267 | I like fisher price and trust it quality. I like that it is super plush, but im not sure if i really need this | im not sure that i need this. but if i were in need for a product like this i would choose this | 1 | | i would go to amazon and google | no where else |
| 8454 | I'd have to see if competitor's features were any better. But the product looks good. | Only if some other product looked more stable. | 3 | | | |
| 8471 | it would be a good option for me | it can be a good warranty for more | | 1 | there will be a good information for more | performance and warranty is the specific things that we could be better |
| 8474 | i think it is a safe place for my child | good value for what you get | | 1 | i wo | I would just do a google search |
| 8668 | The brand I have heard of Fisher-Price and I like the idea of a bouncer/rocker bed as I believe it sold at Target | They have toddler rockers and animal activity Jumperoo Really kind of familiar with the brand for babies | | 1 | social media Friends and families from church and Instagram social media reviews | Instagram and facebook primarily |
| 9307 | The features for the product are more tech driven | The product suggests other tech advances | | 1 | Online baby web sites | cheaper prices |
| 9343 | i like the quality of the product and services. i like the value of the brand. | i like the look and design of the product. | 1 | | i like the quality of the prouct and services. i like the value of the brand. | i like the look and design of the product and services. |
| 9359 | It would cater to me and my needs. | No | 1 | | Reviews online. | Reviews online. Peers. |
| 9407 | it is amazing | high quality | 1 | | amazon | it is easy |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 9968 | it is new and innovate, also, im a current buyer of this brand, it is one of my favorite | because i need this product, i dont have anything similar to that | 1 | | e mail : gle.r@hotmail.com | social media |
| 9984 | probably if i was in the mood to buy it for my kid | if i needed it | 1 | | on reddit / the forums | forums / etc |
| 10339 | looks good to me | looks appealing | | 1 | blogs or google search | family members |
| 10342 | It seems like a very quality diaper. | No, there are no other reasons aside from the diapers quality. | | 1 | I would just google them, not much too it. | I said I would just google, nothing else. |
| 10345 | It is a product of a quality brand and in fact I had already planned to buy it | I like your brand | 1 | | Internet, web site of brand | Social network |
| 10361 | this product is very good for baby. because i definitely would buy the product | yes, its very popular product | 1 | | very good for baby this product because is very long time service | no more say this product because its very good and useful product |
| 10522 | this is a great product | this is aweso me | | 1 | i search google.com for information | google |
| 10527 | It looks good | No | | 1 | google search | |
| 10891 | its a well-known brand, very trustful, specialist on kids needs , looks comfortable and has some great benefits for that child | because its from fisherprice , i like the design a lot and would help me that the baby could relaxe a bit more and often | | 1 | i wanna know what other parents think about that product , if its safe to use , if its worth the price | like amazon reviews or certain customer review pages online |
| 10935 | Fisher price. | Its very unique product. | 2 | | | |
| 10994 | It would be useful and convenient. It would be helpful. It would be great for getting baby to sleep and it is easy to pack up and put away. It is safe and made by a good company. | No other reasons. | | 1 | I would go on Amazon and see what the reviews have to say about it. I would ask my friends and family what they think about it. | No other places. |
| 11011 | Looks like a quality and long lasting product | No | | 1 | Social media, review websites, YouTube | None |
| 11019 | WOULD MAKE A GREAT GIFT FOR MY DAUGHTER | SUPER CHRISTMAS PRESENTS | | 1 | ON LINE SEARCHES | STORE WEB SITES THAT SELL BABY PRODUCTS |
| 11030 | Its good. | Baby wearing forcomfort | 1 | | online product view. | amazon |
| 11093 | It looks like a really good product for the baby. | Nohting else. | | 1 | Wherever this item is sold. | none. |
| 11097 | Fisher Price is one of the brands that I have always used when buying things to my baby, has years of experience in the market and that product has all the specifications that I always look for in a product like that | extraplush fabrics, for extra-comfy sleep for the comfort of my baby | 1 | | Usually from the brand´s website, google search engine, social networks, comments | friends, family, through the child´s pediatrician |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 11226 | My baby can lay in it at a comfortable incline and sleep for long periods of time. I love that it's soft and plush and it has a newborn insert. | It's made by a good know company, Fisher-Price. | 1 | | Amazon, You Tube. | Family and some baby blogs |
| 11251 | i like the height of it and it looks plush and comfortable | the brand | 1 | | google, walmart, target, buy buy baby | amazon |
| 11270 | It looks well made and has a cute design. I like that it has vibrations too. | I think it would make a cute gift. | 1 | | I would search on google, ask friends, check retail websites. | Maybe children's websites. |
| 11288 | high quality | its safe | 1 | | from the brand website | amazon |
| 11290 | Because the quality looks very nice and I like the way it looks | No that was it | | 1 | google or ask.com | thats all i can think of |
| 11405 | It's from Fisher Price a good company, it's a rocker that could calm and soothe my baby | It looks comfortable | 1 | | Fisher Price website or a store website with information and reviews. | Fisher Price.com  Walmart.com  Target.com |
| 11420 | liked the product idea comfortable for the newborn baby and made with deluxe materials | likes the features | 1 | | online searches such as google or probably the manufacturer's website and some parenting websites | amazon |
| 11519 | because it looks like something i need | no just really like it | | 1 | online | no |
| 11560 | I imagine it is quite expensive | | | 1 | I would use search engines to find reputable websites with useful information. | I would get information from people who have experience. |
| 11563 | It depends on the cost. | | 1 | | The internet, like Google. | |
| 11585 | Its made with better materials and seems better for babies. | No | | 1 | Google | Amazon |
| 11590 | I don't have a need for it | Nope | | 2 | | |
| 11604 | I like the brand and the product. Both are great. | I like the company and their products. | | 1 | I like to try the company Fisher. | From there, I usually try Google. |
| 11614 | The item is cute and looks comfortable and soothing for the baby. It would bring peace of mind. | I love the pillow in it and the material. | 1 | | Google product reviews, the company website and maybe friends and family. | those are the only sources that I would use. |
| 11656 | I like what they selling I would use this product. | I like the material it made of made it more interesting to buy. | 1 | | I look for review online. | I would look for blogs online. |
| 11660 | I like the features and benefits, I didn't say definitely because of the look. | Just the design, it's good, but not 100 percent my taste. But i like and would use | 1 | | Google and amazon | No other sources |
| 11683 | I like this quality and the design | The quality of services | 1 | | I like this social network for the informations | The quality of design |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 11947 | Not sure the reason why a child needs to be displayed on this product, waste of ink. | too expensive for items we toss away | | 2 | | |
| 13734 | I like the plush material and vibrations will help baby sleep good | | 2 | | | |
| 13735 | It is good for the baby | none | | 1 | Just some Google search to read reviews | none |
| 13895 | good and comfortable to my baby | price | 1 | | websites and social media | no more |
| 14469 | it looks durable | the name (trade mark) | 1 | | google mostly or word of mouth | on line search |
| 14514 | because looks very comforting for my baby | because it is new and innovative | 1 | | google search or amazon reviews and direct website of manufacturer | facebook |
| 14553 | It looked like a high quality product made from quality ingredients/parts and would be safe and secure. | It looked like a high quality product made from quality ingredients/parts and would be safe and secure. | 1 | | Online, amazon, ebay reviews, etc | Friends, word of mouth, family |
| 14585 | I have used a product like this before and they have worked. | Nope | 1 | | Word of mouth from mothers | Mothers |
| 14752 | because this is so nice | i like it | 1 | | some social media | no |
| 15054 | Looks like a solid product. I would use it for my baby to sleep and play | Looks like a solid product. | | 1 | I think it would be a good product overall. | I would visit the specific site. |
| 15081 | I think it looks healhty. | It will be a good fit. | 1 | | I like to get my information from friends. | I think it will work out great. |
| 15099 | | | | 1 | I would conduct a google search and get actual reviews 1st. | I would ask friends and relatives of their opinion. |
| 15224 | this product has the best quality | it will be a great one for us | | 1 | walmart | amazon |
| 15265 | is different and good , i like try buy this | not other reason . | 1 | | online forum for babys | not other sources |
| 15289 | We like the brand and it looks like a well made product that would meet our needs | We would like to see some reviews and touch the product in store | 1 | | We would read customer reviews online and ask our friends for advice | We would probably review online communities |
| 15318 | It looks like it would be effective at helping my kid nap. | It looks good at the job it is made for. | 1 | | A place you can find reviews like Amazon or something. | Searches on Google or such. |
| 15610 | good products and quality | appealing price | 1 | | Social media and online search | family and friends |
| 15677 | i would love to try this | love to see whats the fuss is about | | 1 | walmart | or walmart.com to get more |
| 15941 | IT LOOKS LIKE IT COUKLD BE REALLY USEFUL FOR MY BABY. | IT LOOKS SO APPEALING TO ME. | | 1 | THROUGH THE INTERNET. | RETAILER WEBSITES |
| 16006 | I Hope This Product Is best for my baby and  she like this product to use | Lovely Design makes me feel and nice packaging | 1 | | google, facebook any other forum and blog site | Brand website |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 16138 | great product, looks confortable and affordable | the quality of the products and the design | 1 | | web sites and facebook are reliable sources | magazines, and online sources |
| 16667 | It's a very high quality brand | No | 1 | | Google | YouTube reviews |
| 17887 | I like that my baby can take a nap in it and that it rocks and plays music | It has added padding for extra comfort | 1 | | I would do a search on google or I would search online at certain stores like Walmart or BuyBuy Baby | I would also search other stores like Kohls |
| 17987 | it looks good for me | it would be really useful | | 1 | i would surf the web | or in amazon |
| 18000 | i like the experiencie for new product and image | is for my baby and my friends | | 1 | is perfect and important for my experiencie | is living the concept |
| 18017 | Its design is very innovate. | Nothing. | 2 | | | |
| 18040 | looks like a very high quality product and a very useful product | i could really use this product or give it as a gift to a friend | 1 | | from a website or on social media | from a friend or from a store |
| 18041 | I like it, i think it's a good product | I think it worth it | 1 | | online , Doctor , Specializes | social media |
| 18057 | It uses quality safe fabrics. it has an incline for health and safety. It is well made and durable. I Trust Fischer Price. | It is just the right size for my grandson who is at that size. | 1 | | Facebook. Amazon. Walmart. ebay. YouTube. | Google search. Microsoft Bing Search. |
| 18078 | it would be a very useful product | no other reason | | 1 | online search results | in the store |
| 18110 | DELUXE FABRICS VERY GOOD AND NICE | ITS its very good | | 1 | online | brand  website |
| 18114 | because it meets my needs | it is from a brand i trust | 1 | | web search | retail website |
| 18252 | I THINK IT WILL BE VERY SAFE FOR THE BABY AND BABY CAN HAVE UNINTERRUPTED SOUND SLEEP THROUGHT THE NIGHT | THE OPTIONS PROVIDED IN THIS PRODUCT ARE REALLY APPEALING. AND THE FEATURES PRESENTED ARE UNIQUE. PERFECT TO GIVE GOOD COMFORT TO BABY | 1 | | I WOULD GET IT FROM AMAZON.COM, GOOGLE, FACEBOOK. | I WOULD ALSO TRY TO GET IT FROM WALMART.COM AND TARGET.COM.. I WOULD READ REVIEWS FROM REAL CUSTOMERS WHO HAVE BOUGHT THIS. |
| 18257 | Because it's made quality based and the new design.so I definitely buy this product. | Nothing | | 1 | Retailer sales person. | online search informetion. |
| 18283 | it would be a useful item | no other reasons | 1 | | online search engine results | nothing else |
| 18549 | I think my baby felling perfect in this product because its a quality product. | Established brand purpose and they also made quality products. | 1 | | From online based apps or website(baby seller ) and social media. | Retail store also |
| 18779 | Because i need it. | no | | 1 | Because i need it. | walmart |
| 18821 | I like the brand | it is for someone like me | 1 | | from websites and social media | from TV ad |
| 18851 | I like it very much | Very good product | 1 | | Social media such as facebook | Tv show like Netflix |
| 18889 | The product is very good | the packaging is also good | | 1 | i will try to get information from online | from stores |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 18911 | I absolutely love this product idea! I have had 3 babies and the newborn stage is always difficult for sleeping. They say to lay the baby flat in a crib, but I always preferred an incline so they don't choke on spit up. This is a much better and safer option than letting them sleep or nap in a carseat. Plus I like the gentle vibration setting. | I like that it straps them in so they don't fall out. | | 1 | I would probably google it. I would also look at the product's website and read reviews. | I would the child's pediatrician. |
| 19381 | Looks like it would be nice to have for a baby | it is very cute | | 1 | local retailers that sell the product. I would check the reviews | |
| 19416 | great idea | super cool.......................... | | 1 | amazon  google | none...................... |
| 19442 | it looks promising and it is from a brand i trust | it seems a bit on the pricey end | 1 | | i would read reviews on amazon | i would talk to employees at stores that deal with baby stuff |
| 19468 | It looks cute but would want to see in person. | no other reason | | 1 | the company that sells it | none |
| 19481 | I like it | great brand | 1 | | Great item | Walmart |
| 19491 | I have a close family friend who is expected and it would be a perfect gift. | I know that they would need it for their child. | 1 | | The site in which I purchased the item. I would also look at the reviews from other customers. | I could also type in the baby product and get a better description of it. The pros and cons of it and etc. |
| 19636 | is the good quality and prefer other products | not more reasons | | 1 | from the same sales stores as amazon and that the comments | not more sources |
| 19768 | rock and play recall a few years ago | safety concerns | 1 | | facebook, internet search, friends | none |
| 19903 | I like multi function baby products like this one | a brand I trust | | 1 | online ads with descriptions of the products | consumer reviews if any |
| 19904 | I like it | none | | 1 | websites | social media |
| 19951 | it is unique | i like it | | 1 | social media | none |
| 20859 | because i like it. | because i like it. | 1 | | Google | Google |
| 20931 | because is a good price | i like this brand | | 1 | web search and social media | web page |
| 21022 | it would be very useful | no other reason | 1 | | online search engines | in the store |
| 21088 | The seems like it would be perfectly suitable for my current parenting needs | To provide the best sleeping experience for my child | 1 | | Manufacturer website, youtube, google. | retail store. |
| 21123 | it could come in handy | no | 1 | | google | bing |
| 21156 | I would have to read the reviews. | I would have to read the reviews. | 3 | | | |
| 21224 | It looks well packaged | It looks nice | 1 | | Social media | TV SHOWS |
| 21237 | It looks cute, and I think it would be great for my baby. | | 1 | | I would ask my friends and family about it, and read a few blogs and articles regarding baby products. | |
| 21320 | a good gift for a baby | | | 1 | customer reviews and videos | |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 21595 | i trust the brand and I like delux rocker | looks like it will be made of best in class material | | 3 | | |
| 21598 | So my baby can sleep better | So i dont always have to hold him | | 1 | Google | Go to walmart |
| 21616 | I like the product and th look and feel in the picture. | I like that it rocks the baby | 1 | | Gerber, Baby eiensteins | google and amazon |
| 21649 | i really like the product and how the box looks good | i think the product comes from a good brand | 1 | | i would like to figure out how big it is | i would find it from google |
| 21721 | beause i can observe that it is good product | good brand thatI trust | 1 | | youtube or reviews in blogs online | magazines and shows tv |
| 21815 | because it looks very safe for my baby | my baby can comfortable to use it. | 1 | | i get information for my baby product to use online review site and manufacture site. | the other source are Amazon,and some time used social media |
| 21900 | I like that it has a vibration function for calming the baby, and i can see myself using something like this for my child in the future. I also like the packaging and think it is very eye catching. | It seems to be better than most thing currently on the market and i like that. It makes me want to buy this product over others. | 1 | | I would use a google search to find a good website, or use the baby item subreddit where i could find info or ask people questions about products that maybe they have used. | I would just use a google search, i have no other specific places to look other than just doing my own research on a search engine. |
| 21915 | i've tried this product and i like it | it worth for the price | | 1 | online reviews | amazon |
| 21924 | it would be a very useful product | no other reasons | | 1 | I would check online reviews and ratings | in the store |
| 21929 | size | quilety | | 2 | | |
| 21935 | I would rather have a bassinet for our bedroom for baby to sleep in and then have a bouncer to keep in living room. I would not like to have it all in one product and have to move it from room to room. | I'm not the biggest fan of fischer price...it seems old school to me. | 1 | | I would google the product and try to find customer reviews or mom reviews on personal blogs. | I would go to websites where this product is sold and find customer ratings. |
| 21947 | fair price for value but i would be more attract to it if he has more good position on the store | i think it would be safe and good for my baby | | 1 | from the sale man or my wife or google may help me in this | drug store CVS or internet in general can help |
| 21956 | I think it looks like a good, high quality product that would be very useful | Not that i can think of. | 1 | | I would look on google, as well as retail websites such as walmart and amazon. | no others |
| 21976 | it looks comfortable and parctical | it looks comfortable and easy to use | | 2 | | |
| 21991 | it has lot of features and i think it will be very comfortable for the baby | the features in this product would make me buy more of it. | | 1 | i would get information from social media and from google | facebook |
| 22017 | genuine product | easy to use | | 1 | product details specification. | genuine products for childrens |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 22079 | this is comfortable for my baby | it is very helpful for my baby | | 1 | wallmart store and target | google search |
| 22150 | good baby product | comfortable for baby | 1 | | great comfortable product | Amazon |
| 22161 | i like the vibration motion, the rocking, the plush beeding it has | easy, portable, looks very sturdy,good brand | | 1 | freinds, online search, go look at it in store | nomore i can think of that would be any more |
| 22288 | I'm not really a fan of the rockers, I like the stationary products so that they don't get used to something swaying them | No others | 1 | | Amazon, consumer reviews | Nowhere else |
| 22314 | I think the product offers alot of benefits to a very young baby and would help them calm down and help them fall asleep easier. | | | 1 | Websearch, the manufacturers website, going on websites like amazon to check reviews, forums for first hand experience with the product. | |
| 22320 | Good for baby | price | | 1 | online | baby website |
| 22336 | nice item to have for baby during naptime and to keep him content with the rocking | would be helpful in my home to help with baby | | 1 | i would do research on the product and ask other moms their opinion | other parents that use this product would be useful for opinions |
| 22342 | has great features | good brand | 1 | | online reviews | tv |
| 22353 | Nice design and looks comfortable for a baby | Safe and secure | | 1 | Google, fisher price | baby stores |
| 22384 | I would be afraid it could collapse in half if bumped hard. | No, I like the concept and the features of it. | | 1 | I would want to read reviews on it. I would want to examine how easily it could fold with a baby in it. | I would google the reviews of this product and then read. |
| 22442 | the features explained in the product is very appealing especially the fact that it is washable | the breathable mesh fibers are also appealing | 1 | | the first to look will be google search, then marketplace like amazon for customer reviews | i would go to youtube to see how people are using it |
| 22626 | very unique and amusing product | very amusing product | 1 | | I will try to get information | very amusing. I like very much |
| 22639 | Because I like it | I trust it | | 1 | Product website | Google |
| 22642 | Fishers price makes the most beautiful baby things | its unique | | 1 | i will check online | fishers price website |
| 22643 | It looks cool | I was from fisher price. | | 1 | From the reviews. | The company |
| 22671 | Because I felt it fit me very well and I needed to try it | I feel it is of high quality | 1 | | AMAZON | AMAZON |
| 22699 | It is very unique and comfortable | It is high quality product | 1 | | Because I am very interested to buy this product | It is perfect for my child |
| 22740 | I like this product very much | This product is very attractive | 1 | | In online source and many thing depend on it | In store |
| 22817 | This looks like a great baby product to buy. | I really need a product like this. | | 1 | I would go to Google.com and Walmart to look for more information. | I would look up baby blogs and forums as well as social media for additional information. |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 22827 | This seems like a great bouncer with all the features that I would be looking for and it is made by a trusted brand | I liked the overall item as a whole | 2 | | | |
| 22840 | it looks good and I think I know someone who would like it | none other than what i said | | 3 | | |
| 22871 | probably buy it if it was at a good cost most likely | if it was at a reducded / discounted price. | | 1 | amazon.com | amazon.com  facebook.com |
| 22908 | It is useful and seems very comfortable for my baby. | It has good quality. | 1 | | Internet | Friends or family member |
| 22938 | Because this is really good products. | Because this is really trusted and also valuable. | 1 | | I would try to get information about such baby products in the website. | Social media |
| 22996 | i LIKE the brand | The product has the benefits I need. | 1 | | google search | facebook |
| 23021 | it looks cozy for the baby | cause it would keep my baby comfortable | 1 | | Google | walmart |
| 23030 | the Product looking great I hope my baby like this product | good Packaging | | 1 | google, facebook, Forum site, blog site, etc | other social media, tv ads, billboard |
| 23381 | if the product cost the same, I buy it | also to prove it | | 1 | blogs of mom, google, amazon, etc | friends and family maybe |
| 23382 | this product is helpful, It'll make my child happy. | no more | 2 | | | |
| 23396 | Looks like it would be high quality and is made by a reputable company and would make a good gift for a new parent | I think that it is a gift that is both useful and practical | 1 | | I would look at the websites of the various companies and also look at the government websites for ratings | I would also just do a google search or look on amazon for ratings |
| 23412 | it looks like a good product | none in particular | 1 | | not sure | not sure |
| 23632 | We already have a swing that can be used similarly, but I like this product if the baby needs to be inclined while sleeping. | no | | 1 | I'd look for customer reviews online, and also look online for comparable products and the prices. | I might go to a baby store to see an actual display model of the product.  I also might ask other moms what they use. |
| 23638 | it looks really cool | it look great for my child | | 1 | online | retailer websites |
| 23644 | Your brand and the comfort of the product you can see confidence in this product | Your ease of payment | | 1 | In amazon , it is the site where I look for almost all products | Walmart , there I usually look for my other products |
| 23896 | I would need to compare it to other items, but the claims on the packaging are very appealing | n/a | | 1 | internet  different websites | none |
| 23911 | it would be a very useful product to have | no other reasons | 1 | | online search engines | in the store |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 23929 | the prestige and quality of the brand | because it suits the needs of my wife and my son | 1 | | the small internet retailers like amazon | comfort and good design for the taste of my family |
| 23932 | Seems to be a effective product. | Trust the brand. | | 1 | Consumer Reports | General search |
| 23938 | this looks like something i want to buy for baby | none at all | 1 | | google | facebook |
| 23967 | i looks so comfy and safe for baby | great design | | 1 | google search | |
| 23978 | its an excellent product | its a great brand | 1 | | by internet | amazon |
| 23981 | I love this product. | NO | | 1 | It was popular. | Brand |
| 24003 | It looks like something that could be used for a baby | It is a well known company and trusted | | 1 | i would google it and look for reviews | I would look at the manufacturer |
| 24009 | design | price | 1 | | search engines | none |
| 24021 | I would ask friends their opinions. | I always get advice. | | 3 | | |
| 24031 | i prolly would | no | 3 | | | |
| 24042 | its very innovative | no | | 1 | i want to know more about it | google |
| 24045 | because it looks very high quality product and good for baby sleep. | i found this product looks comfortable for baby. | 1 | | baby products blogs , mothers blogs, instagram stories etc. | i searched on amazon ebay wallmart to compare baby product and new upcoming products. |
| 24057 | This is very good products | This is trust brand | | 1 | I will learn more information in online | Facebook |
| 24072 | I think this would be more valuable. | None | 1 | | Google. | Doctor's suggest |
| 24093 | its quality is very good | none | | 1 | online | none |
| 24102 | it has high quality | it is suitable for my need | 1 | | google | youtube |
| 24105 | is excellent | none | | 2 | | |
| 24110 | it would work very well | no other reasons | 1 | | I would check online search engines and reviews | in the store |
| 24118 | products quality . | yes,this is the good value of money. | | 1 | Google searching ,social media. | Review of customers |
| 24132 | I like this product very much | None | 1 | | Online or store retailer | Online |
| 24154 | The brand is very good and my baby feel comfortable | The product is very good and it's a brand | 1 | | In google | From google |
| 24368 | Because it helps soothe a baby, and I definitely need that. | Because I'm going to have my 5th baby next year , and it would really help with the baby.. | | 1 | Family , or a parent blog, pregnant mom blog.. | Those would be the only resources. |
| 24407 | this is a great idea for a baby shower present for my next grandchild due in the next few months | i used something like this for my children when they were babies and it was awesome | | 1 | i would check out the website as well as product reviews on google | i would also ask friends that currently have babies if they use this product |
| 24429 | it seems to be an ideal gift for someone with limited space and the rocker has been said to be comfortable for entire nights sleep | looks good | 1 | | from the manufacturer fisher price also consumer report about its safety | from amazon and other websites that might carry this product |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 24443 | it is sweet and something that I think my friend will really like for her baby!! she is decorating the nursery puppy-themed, so this will work great | it looks like something a new parent would need | | 1 | I would google and see if any parents' magazines reviewed things like this little puppy chair | I would also ask my friends who are parents what they like |
| 24470 | just seems like a good deal and something i would use. | none | | 1 | google. company websites | none |
| 24525 | because it has songs and activities that keeps baby calm and its provides cushion and comfortable for baby | because it is a good brand and it is safe for baby | | 1 | from social media and from their website | from the department stores and reviews on amazon |
| 24546 | I like that it also vibrates  I know that gentle vibrations are very calming and soothing for inants | i like the liner  It looks very plush and comfortable | 1 | | I would go to a site where this item is sold and read customer reviews | I would look at babys are us, Amazon, and Walmart to get info on availability and price as well as look for customer reviews |
| 24805 | i would buy it because it will fits all my baby needs | it has high quality | | 1 | i would search about it in facebook and amazon | google, facebook,instagram,and from amazon |
| 24830 | It is a product that shows quality and comfort, and if this product provides comfort and peace of mind to my son, I would not hesitate to buy it | it is being offered by a brand that is reliable | 1 | | I'd look it up on the brand and retailers' website to see customer reviews | in store and online specialists |
| 25143 | I most likely was drawn on to the detail | i would buy high quality items | 1 | | i used sites like social media | also using google search |
| 25294 | Looks appealing to my expectation and meet my child need. | Safe for my child. | 1 | | I would go to Fisher Price for more information about this product. | Google Search |
| 25347 | good interesting | good price | 1 | | target or best buy | parents reviews |
| 25390 | it's made by a prestigious brand | Offers the best quality and innovation | 1 | | Reviews and website at this brand | Youtube and amazon |
| 25414 | looks cozy and soft | none | | 2 | | |
| 25421 | Good for babies | No | | 1 | Store and open to see if my kid will like it or not | None |
| 25448 | because i love it | i love it | 1 | | google amazon target | walmart |
| 25550 | i like it very much and i will buy it | because it is unique and different | | 1 | online i think because it is more trustworthy | maybe i will buy it from a store |
| 25591 | I am uncomfortable with any product that has the rock-n-play ideal | It isn't usable for a long enough time | | 1 | google and aap | child's pediatrician |
| 25708 | i would be able to keep an eye on my baby all the time | no other reasons | | 1 | google | none |
| 26349 | it's made by a prestigious brand | it makes me feel very excited | 1 | | Amazon reviews | Website Fisher Price |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 463582174 | 3 | | | |
| 463583245 | | 3 | | |
| 463583387 | | 2 | | |
| 463583601 | 2 | | | |
| 463595720 | 1 | | only thing is no product recall and saftey measurements | nothing more |
| 463609597 | 1 | | It was so slow | No |
| 463621109 | | 2 | | |
| 463621534 | 1 | | I've heard that babies aren't supposed to sleep in that position. | |
| 463636686 | | 1 | NO any issue. | No any issue. |
| 463641728 | | 2 | | |
| 463643755 | 3 | | | |
| 463648172 | | 2 | | |
| 463659160 | | 2 | | |
| 463659786 | 2 | | | |
| 463717938 | | 1 | they were too tight | no other issue |
| 463805698 | 2 | | | |
| 463981653 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 464019895 | 2 | | | |
| 464042139 | 2 | | | |
| 464070896 | 2 | | | |
| 464071156 | | 2 | | |
| 464155312 | | 1 | n./a | noting |
| 464316228 | | 1 | Recalls | None |
| 464444508 | 2 | | | |
| 464719477 | 2 | | | |
| 464766945 | | 2 | | |
| 464778759 | | 2 | | |
| 464795078 | | 1 | na | na |
| 464895322 | 1 | | none | none |
| 464912622 | | 2 | | |
| 464913506 | | 1 | I didnot have any issue. | none |
| 464913884 | | 2 | | |
| 464915047 | | 3 | | |
| 464918531 | | 2 | | |
| 465000337 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 465079451 | 2 | | | |
| 465116911 | | 2 | | |
| 465124347 | | 2 | | |
| 465161880 | 2 | | | |
| 465252073 | | 1 | nothing | nothing |
| 465759656 | 2 | | | |
| 465928995 | 1 | | I always am looking for these types of things | I think it looks great as a whole |
| 465930790 | 2 | | | |
| 466298930 | 2 | | | |
| 466300917 | 1 | | That some of them work well at specific age but could be dangerous during other age ranges | |
| 466301785 | 2 | | | |
| 466507460 | 1 | | I read from online magazine and also show some online review to the products. | I also heard from TV ad news also. |
| 466576179 | 2 | | | |
| 466643434 | | 1 | many things. | some of |
| 466724867 | 2 | | | |
| 466813990 | 3 | | | |
| 466817939 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 466844210 | | 2 | | |
| 466983053 | | 2 | | |
| 52 | 2 | | | |
| 57 | | 2 | | |
| 65 | 2 | | | |
| 75 | | 2 | | |
| 97 | | 2 | | |
| 98 | 2 | | | |
| 142 | 2 | | | |
| 349 | | 2 | | |
| 355 | 2 | | | |
| 383 | | 2 | | |
| 397 | 2 | | | |
| 434 | 2 | | | |
| 444 | 1 | | Nothing at all unless if it's not soft for a baby! | great |
| 454 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| --- | --- | --- | --- | --- |
| | Q60A | Q60B | | |
| 465 | | 2 | | |
| 480 | 2 | | | |
| 481 | 2 | | | |
| 559 | 2 | | | |
| 576 | | 2 | | |
| 580 | 2 | | | |
| 610 | 2 | | | |
| 616 | | 1 | Not too sure really overall. | None that I can think of. |
| 643 | 2 | | | |
| 645 | 3 | | | |
| 661 | | 2 | | |
| 690 | | 1 | environment | political |
| 826 | | 2 | | |
| 895 | | 1 | defects | na |
| 1123 | 2 | | | |
| 1573 | | 2 | | |
| 1584 | 2 | | | |
| 1595 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 1634 | | 2 | | |
| 1637 | | 2 | | |
| 1662 | | 2 | | |
| 1664 | 1 | | they are not very sure | none |
| 1673 | | 2 | | |
| 1681 | | 2 | | |
| 1687 | | 2 | | |
| 1754 | 2 | | | |
| 1765 | 2 | | | |
| 1886 | 1 | | I have heard that some baby soothers or toys give off too much radiation that harms the baby becuase the baby is too young to handle that much | |
| 1906 | | 1 | it can easily break | |
| 1937 | 1 | | Nothing | Nothing |
| 1952 | | 2 | | |
| 1959 | 2 | | | |
| 1974 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 1977 | | 2 | | |
| 2008 | 1 | | i have heard about the original rock n play mainly because people were not using the fastening system | none at all |
| 2049 | | 2 | | |
| 2056 | | 1 | i do not have any problems | none |
| 2063 | 2 | | | |
| 2081 | | 2 | | |
| 2311 | 1 | | prior version was recalled for suffocation | none |
| 2332 | 2 | | | |
| 2349 | | 2 | | |
| 2365 | 1 | | Low quality  Plus price  Not safe | Manufacturing problems |
| 2509 | 1 | | I have read articles where some of these products are not safe and have had several recalls | None that I can remember |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 2692 | 2 | | | |
| 2699 | 1 | | I have heard some of types of these products can have defects that can prove to be very serious. | I heard there could be problems with certain designs that make it less desirable. |
| 2774 | | 2 | | |
| 2834 | 2 | | | |
| 2839 | | 3 | | |
| 2856 | | 2 | | |
| 2938 | | 2 | | |
| 2939 | 2 | | | |
| 3273 | 2 | | | |
| 3534 | 3 | | | |
| 3603 | | 2 | | |
| 4126 | | 2 | | |
| 4195 | | 1 | this product details is so good | this is so good |
| 4291 | | 2 | | |
| 4329 | 1 | | HAS SOME DRY OF PRODUCT. | NOTHING. |
| 4390 | | 1 | very authentic | very nice |
| 4591 | | 2 | | |
| 4599 | 1 | | its cool | its cool |
| 4689 | 2 | | | |
| 4954 | | 2 | | |
| 5137 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
| --- | --- | --- | --- | --- |
| ~~5143~~ | 2 | | | |
| 5257 | | 2 | | |
| 5267 | | 1 | None. | None. |
| 5270 | | 2 | | |
| 5302 | | 2 | | |
| 5328 | 2 | | | |
| 5351 | | 2 | | |
| 5360 | 2 | | | |
| 5376 | | 1 | recalled because it was killing babies | it was dangerous |
| 5512 | 1 | | product is too heavy, not washable, ugly design | None |
| 5648 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 5650 | 2 | | | |
| 5668 | | 2 | | |
| 5673 | | 2 | | |
| 5908 | 2 | | | |
| 6403 | 2 | | | |
| 6701 | 2 | | | |
| 6970 | 2 | | | |
| 7228 | 2 | | | |
| 7304 | | 2 | | |
| 7534 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| --- | --- | --- | --- | --- |
| | Q60A | Q60B | | |
| 7567 | 1 | | Some have been recalled for product defects, I do not know exact details. | N/A |
| 8053 | 2 | | | |
| 8087 | 2 | | | |
| 8214 | | 2 | | |
| 8238 | | 2 | | |
| 8244 | 2 | | | |
| 8252 | | 2 | | |
| 8267 | 2 | | | |
| 8454 | 2 | | | |
| 8471 | | 2 | | |
| 8474 | | 2 | | |
| 8668 | | 1 | I heard good things as they are reasonably priced and durable | no |
| 9307 | | 1 | the product enhancements | Different product variations |
| 9343 | 1 | | i like the look and design of the product and services. i like the value of the brand. | i like the quality of the product and services. i like the value of the brand. |
| 9359 | 2 | | | |
| 9407 | 1 | | bad quality | no |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 9968 | 2 | | | |
| 9984 | 2 | | | |
| 10339 | | 1 | leading in the industry | no |
| 10342 | | 2 | | |
| 10345 | 2 | | | |
| 10361 | 1 | | i have buy other baby product  but better than this product | this product is very good . |
| 10522 | | 2 | | |
| 10527 | | 2 | | |
| 10891 | | 2 | | |
| 10935 | 2 | | | |
| 10994 | | 2 | | |
| 11011 | | 3 | | |
| 11019 | | 2 | | |
| 11030 | 1 | | product quality is not good | yes i heard |
| 11093 | | 2 | | |
| 11097 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 11226 | 2 | | | |
| 11251 | 2 | | | |
| 11270 | 2 | | | |
| 11288 | 2 | | | |
| 11290 | | 2 | | |
| 11405 | 2 | | | |
| 11420 | 2 | | | |
| 11519 | | 2 | | |
| 11560 | | 2 | | |
| 11563 | 1 | | Baby digestive health. | |
| 11585 | | 2 | | |
| 11590 | | 2 | | |
| 11604 | | 2 | | |
| 11614 | 2 | | | |
| 11656 | 2 | | | |
| 11660 | 2 | | | |
| 11683 | 1 | | I like this shop for baby product | Involving this decision maker |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| --- | --- | --- | --- | --- |
| | Q60A | Q60B | | |
| 11947 | | 3 | | |
| 13734 | 2 | | | |
| 13735 | | 2 | | |
| 13895 | 2 | | | |
| 14469 | 2 | | | |
| 14514 | 2 | | | |
| 14553 | 2 | | | |
| 14585 | 1 | | Safety issues | Is it safe? |
| 14752 | 1 | | something changes product | no |
| 15054 | | 2 | | |
| 15081 | 1 | | New ideas and stories. | It will work great. |
| 15099 | | 3 | | |
| 15224 | | 1 | no issues | no other |
| 15265 | 2 | | | |
| 15289 | 2 | | | |
| 15318 | 2 | | | |
| 15610 | 2 | | | |
| 15677 | | 1 | none | nome |
| 15941 | | 1 | I SAW AN ADVERTISEMENT ABOUT THE PRODUCT | Read about it on social media |
| 16006 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 16138 | 1 | | some problems like the quality of the merchandise , but i never have had that problem | none |
| 16667 | 2 | | | |
| 17887 | 2 | | | |
| 17987 | | 2 | | |
| 18000 | | 1 | living the concept and brand | is perfect and important the concept |
| 18017 | 2 | | | |
| 18040 | 1 | | some bad quality products | no |
| 18041 | 2 | | | |
| 18057 | 2 | | | |
| 18078 | | 2 | | |
| 18110 | | 1 | yes | no comfortable |
| 18114 | 2 | | | |
| 18252 | 2 | | | |
| 18257 | | 2 | | |
| 18283 | 2 | | | |
| 18549 | 2 | | | |
| 18779 | | 2 | | |
| 18821 | 2 | | | |
| 18851 | 1 | | None I like it very much | None |
| 18889 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
| --- | --- | --- | --- | --- |
| 18911 | | 3 | | |
| 19381 | | 3 | | |
| 19416 | | 2 | | |
| 19442 | 2 | | | |
| 19468 | | 2 | | |
| 19481 | 2 | | | |
| 19491 | 2 | | | |
| 19636 | | 2 | | |
| 19768 | 1 | | infant death due to suffocation | none |
| 19903 | | 2 | | |
| 19904 | | 3 | | |
| 19951 | | 3 | | |
| 20859 | 1 | | no all right | no, all right |
| 20931 | | 2 | | |
| 21022 | 2 | | | |
| 21088 | 2 | | | |
| 21123 | 2 | | | |
| 21156 | 3 | | | |
| 21224 | 1 | | ITs price | the quality |
| 21237 | 2 | | | |
| 21320 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 21595 | | 2 | | |
| 21598 | | 2 | | |
| 21616 | 2 | | | |
| 21649 | 2 | | | |
| 21721 | 3 | | | |
| 21815 | 2 | | | |
| 21900 | 2 | | | |
| 21915 | | 2 | | |
| 21924 | | 2 | | |
| 21929 | | 2 | | |
| 21935 | 2 | | | |
| 21947 | | 2 | | |
| 21956 | 2 | | | |
| 21976 | | 1 | it is expensive | no |
| 21991 | | 2 | | |
| 22017 | | 1 | damaged product | not meet the expectation |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 22079 | | 2 | | |
| 22150 | 2 | | | |
| 22161 | | 2 | | |
| 22288 | 1 | | SIDS symptoms, death | No |
| 22314 | | 1 | Sometimes the products are not made to spec, so they are defective and this can cause safety hazards for the child usingn them. | |
| 22320 | | 1 | baby powder | no |
| 22336 | | 2 | | |
| 22342 | 2 | | | |
| 22353 | | 2 | | |
| 22384 | | 1 | That this older version of this product could collapse with baby in it. | nO |
| 22442 | 2 | | | |
| 22626 | 1 | | Yes I heard or read about involving baby products | Yes I heard about this products |
| 22639 | | 1 | it is very good product | Nothing |
| 22642 | | 2 | | |
| 22643 | | 2 | | |
| 22671 | 1 | | I haven't heard of any problems with this product | NO I haven't heard of any problems with this product |
| 22699 | 2 | | | |
| 22740 | 1 | | for I have a child | justified product quality |
| 22817 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 22827 | 2 | | | |
| 22840 | | 3 | | |
| 22871 | | 2 | | |
| 22908 | 1 | | Good quality | None for now |
| 22938 | 1 | | Product value | Nothing. |
| 22996 | 2 | | | |
| 23021 | 2 | | | |
| 23030 | | 2 | | |
| 23381 | | 2 | | |
| 23382 | 2 | | | |
| 23396 | 2 | | | |
| 23412 | 2 | | | |
| 23632 | | 3 | | |
| 23638 | | 1 | That its  a great brand | it is great value of money |
| 23644 | | 1 | I have not heard problems according to this product | I have not heard any problem |
| 23896 | | 2 | | |
| 23911 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| --- | --- | --- | --- | --- |
| | Q60A | Q60B | | |
| 23929 | 1 | | I have not heard of any problems with this product for babies | I have not had or read any problems with this product for babies |
| 23932 | | 1 | Safety issues with some products. | none |
| 23938 | 2 | | | |
| 23967 | | 2 | | |
| 23978 | 2 | | | |
| 23981 | | 1 | Nothing | No |
| 24003 | | 2 | | |
| 24009 | 1 | | defective | none |
| 24021 | | 2 | | |
| 24031 | 2 | | | |
| 24042 | | 2 | | |
| 24045 | 1 | | flexible issue and comfort issue i heard of. | another is product not comfort baby for sleeping. |
| 24057 | | 1 | This is very good | This is trust brand |
| 24072 | 2 | | | |
| 24093 | | 2 | | |
| 24102 | 2 | | | |
| 24105 | | 2 | | |
| 24110 | 2 | | | |
| 24118 | | 2 | | |
| 24132 | 1 | | On social Media | None |
| 24154 | 1 | | There is no issue | No there is no issue i found |
| 24368 | | 2 | | |
| 24407 | | 2 | | |
| 24429 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| --- | --- | --- | --- | --- |
| | Q60A | Q60B | | |
| 24443 | | 2 | | |
| 24470 | | 2 | | |
| 24525 | | 1 | i have heard that they are coming out more of activities for infants and newborns | no nothing at all or any other issues at all |
| 24546 | 2 | | | |
| 24805 | | 1 | i heared about the longest of this product | no other issues |
| 24830 | 2 | | | |
| 25143 | 2 | | | |
| 25294 | 1 | | none | none |
| 25347 | 2 | | | |
| 25390 | 2 | | | |
| 25414 | | 2 | | |
| 25421 | | 1 | Nothing | No |
| 25448 | 2 | | | |
| 25550 | | 1 | the details the description the price | the affordabilty |
| 25591 | | 1 | babies dying because it tipped over | nope |
| 25708 | | 2 | | |
| 26349 | 1 | | Nothing | none |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 463588154 | 2 | 2 | 11 | 1 | 1 | 1 | 0 | 0 |
| 463595625 | 2 | 3 | 39 | 0 | 1 | 1 | 0 | 0 |
| 463620518 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 463634653 | 2 | 2 | 49 | 1 | 1 | 1 | 0 | 0 |
| 463635235 | 1 | 3 | 5 | 0 | 1 | 1 | 0 | 0 |
| 463647586 | 2 | 2 | 47 | 0 | 1 | 0 | 0 | 0 |
| 463648827 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 463651137 | 2 | 2 | 23 | 1 | 1 | 1 | 0 | 0 |
| 463694021 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| 463734225 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 463776219 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 463913211 | 2 | 4 | 10 | 0 | 1 | 0 | 0 | 0 |
| 464024164 | 2 | 2 | 14 | 1 | 1 | 1 | 0 | 0 |
| 464053891 | 1 | 2 | 47 | 1 | 1 | 1 | 0 | 0 |
| 464057400 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 464132593 | 1 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 464165719 | 1 | 3 | 48 | 1 | 1 | 1 | 0 | 0 |
| 464459806 | 1 | 4 | 24 | 0 | 1 | 0 | 0 | 0 |
| 464485480 | 2 | 4 | 22 | 0 | 1 | 0 | 0 | 0 |
| 464729777 | 1 | 2 | 47 | 1 | 1 | 1 | 0 | 0 |
| 464769300 | 2 | 3 | 45 | 1 | 1 | 1 | 0 | 0 |
| 464786445 | 1 | 3 | 11 | 1 | 1 | 1 | 0 | 0 |
| 464803122 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 464912243 | 1 | 2 | 11 | 0 | 1 | 0 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 464913196 | 2 | 2 | 31 | 0 | 1 | 1 | 0 | 0 |
| 464913417 | 2 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 464914305 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| 464914926 | 2 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 464915367 | 1 | 2 | 9 | 0 | 1 | 0 | 0 | 0 |
| 464918061 | 2 | 2 | 43 | 1 | 1 | 0 | 0 | 0 |
| 464997625 | 2 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 465125276 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 465140922 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 465176763 | 1 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 465187303 | 1 | 4 | 5 | 0 | 1 | 1 | 0 | 0 |
| 465450557 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 465813546 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 466083390 | 1 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| 466140023 | 2 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 466523254 | 2 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 466534831 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 466736724 | 2 | 2 | 23 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 466814734 | 1 | 2 | 47 | 1 | 1 | 1 | 0 | 0 |
| 466881415 | 2 | 2 | 38 | 1 | 1 | 1 | 0 | 0 |
| 466916588 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 466953572 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| 467057176 | 2 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 60 | 1 | 3 | 6 | 1 | 1 | 1 | 0 | 0 |
| 68 | 1 | 4 | 15 | 1 | 1 | 1 | 0 | 0 |
| 69 | 1 | 3 | 9 | 1 | 1 | 1 | 0 | 0 |
| 71 | 2 | 3 | 22 | 1 | 1 | 1 | 0 | 0 |
| 104 | 2 | 3 | 13 | 1 | 1 | 1 | 0 | 0 |
| 151 | 1 | 3 | 39 | 1 | 1 | 1 | 0 | 0 |
| 332 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 358 | 1 | 2 | 22 | 0 | 1 | 1 | 0 | 0 |
| 370 | 2 | 2 | 14 | 1 | 1 | 1 | 0 | 0 |
| 431 | 2 | 2 | 17 | 1 | 1 | 1 | 0 | 0 |
| 432 | 1 | 2 | 38 | 1 | 1 | 1 | 0 | 0 |
| 448 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| 453 | 1 | 3 | 11 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 464 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 493 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 586 | 2 | 4 | 39 | 0 | 1 | 1 | 0 | 0 |
| 603 | 2 | 4 | 18 | 1 | 1 | 1 | 0 | 0 |
| 605 | 2 | 2 | 23 | 1 | 1 | 1 | 0 | 0 |
| 623 | 1 | 2 | 34 | 0 | 1 | 1 | 0 | 0 |
| 647 | 2 | 3 | 10 | 1 | 1 | 0 | 0 | 0 |
| 652 | 2 | 2 | 47 | 1 | 1 | 1 | 0 | 0 |
| 702 | 1 | 3 | 8 | 0 | 1 | 1 | 0 | 0 |
| 710 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 828 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 991 | 2 | 3 | 10 | 0 | 1 | 1 | 0 | 0 |
| 1437 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 1558 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 1571 | 2 | 3 | 45 | 1 | 1 | 1 | 0 | 0 |
| 1592 | 2 | 3 | 7 | 1 | 1 | 1 | 0 | 0 |
| 1607 | 2 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 1624 | 1 | 2 | 34 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 1649 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 1668 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 1674 | 2 | 3 | 47 | 0 | 1 | 1 | 0 | 0 |
| 1680 | 2 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 1685 | 2 | 2 | 23 | 1 | 1 | 1 | 0 | 0 |
| 1698 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 1711 | 2 | 2 | 39 | 1 | 1 | 1 | 0 | 0 |
| 1759 | 2 | 2 | 29 | 0 | 1 | 1 | 0 | 0 |
| 1816 | 1 | 2 | 48 | 1 | 1 | 1 | 0 | 0 |
| 1849 | 2 | 2 | 14 | 1 | 1 | 0 | 0 | 0 |
| 1894 | 1 | 4 | 48 | 1 | 1 | 1 | 0 | 0 |
| 1905 | 2 | 4 | 14 | 0 | 1 | 1 | 0 | 0 |
| 1949 | 1 | 4 | 44 | 1 | 1 | 1 | 0 | 0 |
| 1955 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 1984 | 2 | 3 | 10 | 0 | 1 | 1 | 0 | 0 |
| 2005 | 2 | 2 | 18 | 1 | 1 | 1 | 0 | 0 |
| 2075 | 2 | 3 | 45 | 1 | 1 | 1 | 0 | 0 |
| 2263 | 1 | 3 | 22 | 1 | 1 | 1 | 0 | 0 |
| 2269 | 1 | 2 | 38 | 1 | 1 | 1 | 0 | 0 |
| 2276 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 2319 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 2335 | 1 | 2 | 50 | 1 | 1 | 1 | 0 | 0 |
| 2342 | 1 | 3 | 15 | 1 | 1 | 1 | 0 | 0 |
| 2356 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 2682 | 1 | 3 | 48 | 1 | 1 | 1 | 0 | 0 |
| 2694 | 2 | 3 | 38 | 1 | 1 | 1 | 0 | 0 |
| 2775 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 2816 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 2905 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 2973 | 2 | 2 | 24 | 0 | 1 | 0 | 0 | 0 |
| 3004 | 2 | 2 | 46 | 1 | 1 | 1 | 0 | 0 |
| 3500 | 1 | 3 | 31 | 0 | 1 | 1 | 0 | 0 |
| 3542 | 2 | 2 | 16 | 0 | 1 | 1 | 0 | 0 |
| 3600 | 1 | 3 | 50 | 1 | 1 | 1 | 0 | 0 |
| 3766 | 1 | 3 | 36 | 1 | 1 | 0 | 0 | 0 |
| 4192 | 1 | 2 | 33 | 1 | 1 | 0 | 0 | 0 |
| 4324 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 4612 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 4753 | 1 | 2 | 45 | 1 | 1 | 1 | 0 | 0 |
| 4857 | 2 | 3 | 15 | 1 | 1 | 0 | 0 | 0 |
| 5123 | 1 | 4 | 36 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 5165 | 2 | 3 | 32 | 1 | 1 | 1 | 0 | 0 |
| 5182 | 2 | 2 | 26 | 1 | 1 | 0 | 0 | 0 |
| 5258 | 2 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 5283 | 2 | 3 | 23 | 1 | 1 | 1 | 0 | 0 |
| 5327 | 1 | 2 | 38 | 1 | 1 | 1 | 0 | 0 |
| 5339 | 2 | 2 | 16 | 1 | 1 | 1 | 0 | 0 |
| 5340 | 1 | 2 | 22 | 1 | 1 | 1 | 0 | 0 |
| 5343 | 2 | 2 | 33 | 0 | 1 | 1 | 0 | 0 |
| 5349 | 2 | 3 | 31 | 1 | 1 | 1 | 0 | 0 |
| 5633 | 1 | 3 | 31 | 1 | 1 | 1 | 0 | 0 |
| 5652 | 2 | 2 | 14 | 1 | 1 | 1 | 0 | 0 |
| 5745 | 1 | 3 | 15 | 1 | 1 | 1 | 0 | 0 |
| 6337 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 6736 | 2 | 4 | 43 | 0 | 1 | 1 | 0 | 0 |
| 6973 | 2 | 4 | 47 | 1 | 1 | 1 | 0 | 0 |
| 7495 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 7526 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 7543 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 7756 | 1 | 3 | 5 | 0 | 1 | 1 | 0 | 0 |
| 8086 | 2 | 3 | 21 | 1 | 1 | 1 | 0 | 0 |
| 8189 | 2 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 8203 | 2 | 2 | 31 | 0 | 1 | 0 | 0 | 0 |
| 8224 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 8233 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 8254 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 8258 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 8450 | 1 | 3 | 21 | 1 | 1 | 1 | 0 | 0 |
| 8461 | 1 | 3 | 31 | 1 | 1 | 1 | 0 | 0 |
| 8470 | 1 | 2 | 45 | 1 | 1 | 1 | 0 | 0 |
| 8614 | 1 | 3 | 11 | 0 | 1 | 1 | 0 | 0 |
| 8845 | 1 | 3 | 18 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 8878 | 1 | 2 | 45 | 0 | 1 | 1 | 0 | 0 |
| 9016 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 9356 | 2 | 2 | 43 | 0 | 1 | 1 | 0 | 0 |
| 9373 | 2 | 3 | 43 | 1 | 1 | 0 | 0 | 0 |
| 9395 | 1 | 2 | 47 | 1 | 1 | 1 | 0 | 0 |
| 9443 | 2 | 4 | 48 | 1 | 1 | 1 | 0 | 0 |
| 9971 | 2 | 2 | 38 | 0 | 1 | 1 | 0 | 0 |
| 10000 | 1 | 3 | 5 | 0 | 1 | 0 | 0 | 0 |
| 10002 | 2 | 2 | 29 | 0 | 1 | 1 | 0 | 0 |
| 10462 | 1 | 3 | 18 | 1 | 1 | 1 | 0 | 0 |
| 10513 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 10924 | 1 | 2 | 11 | 0 | 1 | 1 | 0 | 0 |
| 10963 | 2 | 3 | 44 | 0 | 1 | 1 | 0 | 0 |
| 10995 | 1 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 11016 | 2 | 3 | 41 | 1 | 1 | 1 | 0 | 0 |
| 11021 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 11092 | 2 | 3 | 21 | 1 | 1 | 1 | 0 | 0 |
| 11221 | 2 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 11259 | 1 | 2 | 26 | 1 | 1 | 1 | 0 | 0 |
| 11267 | 1 | 3 | 10 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 11279 | 2 | 2 | 10 | 0 | 1 | 1 | 0 | 0 |
| 11295 | 1 | 2 | 43 | 1 | 1 | 1 | 0 | 0 |
| 11394 | 2 | 2 | 25 | 1 | 1 | 1 | 0 | 0 |
| 11397 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 11551 | 1 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 11553 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| 11555 | 2 | 3 | 21 | 1 | 1 | 1 | 0 | 0 |
| 11561 | 1 | 2 | 34 | 0 | 1 | 1 | 0 | 0 |
| 11571 | 2 | 3 | 11 | 1 | 1 | 1 | 0 | 0 |
| 11573 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| 11586 | 2 | 2 | 5 | 0 | 1 | 1 | 0 | 0 |
| 11588 | 1 | 3 | 44 | 0 | 1 | 1 | 0 | 0 |
| 11603 | 2 | 3 | 42 | 1 | 1 | 1 | 0 | 0 |
| 11606 | 2 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 11653 | 2 | 2 | 15 | 1 | 1 | 1 | 0 | 0 |
| 11678 | 2 | 4 | 14 | 1 | 1 | 1 | 0 | 0 |
| 12146 | 1 | 3 | 45 | 1 | 1 | 1 | 0 | 0 |
| 12279 | 2 | 3 | 44 | 0 | 1 | 0 | 0 | 0 |
| 12310 | 1 | 3 | 45 | 1 | 1 | 1 | 0 | 0 |
| 12313 | 2 | 2 | 18 | 0 | 1 | 0 | 0 | 0 |
| 12317 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 12319 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 12322 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
|---|---|---|---|---|---|---|---|---|
| | | | | **Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase?** | | | | |
| 12376 | 2 | 2 | 6 | 1 | 1 | 1 | 0 | 0 |
| 12409 | 2 | 2 | 5 | 1 | 1 | 1 | 0 | 0 |
| 12475 | 2 | 2 | 6 | 1 | 1 | 1 | 0 | 0 |
| 14224 | 1 | 2 | 41 | 1 | 1 | 1 | 0 | 0 |
| 14507 | 1 | 2 | 16 | 0 | 1 | 1 | 0 | 0 |
| 14557 | 2 | 3 | 15 | 1 | 1 | 1 | 0 | 0 |
| 14566 | 1 | 3 | 15 | 1 | 1 | 1 | 0 | 0 |
| 14665 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 15040 | 1 | 2 | 44 | 0 | 1 | 0 | 0 | 0 |
| 15077 | 2 | 3 | 41 | 1 | 1 | 1 | 0 | 0 |
| 15079 | 2 | 2 | 14 | 1 | 1 | 1 | 0 | 0 |
| 15183 | 1 | 3 | 50 | 1 | 1 | 1 | 0 | 0 |
| 15218 | 2 | 2 | 48 | 1 | 1 | 1 | 0 | 0 |
| 15249 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 15281 | 2 | 3 | 6 | 1 | 1 | 1 | 0 | 0 |
| 15710 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 15953 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 16007 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 16171 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| 16765 | 2 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 17458 | 1 | 2 | 48 | 0 | 1 | 1 | 0 | 0 |
| 17963 | 2 | 2 | 48 | 0 | 1 | 1 | 0 | 0 |
| 17971 | 2 | 4 | 14 | 0 | 1 | 0 | 0 | 0 |
| 17983 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 17991 | 1 | 3 | 17 | 1 | 1 | 1 | 0 | 0 |
| 18008 | 1 | 4 | 33 | 1 | 1 | 1 | 0 | 0 |
| 18071 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 18106 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| 18269 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 18382 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 18647 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 18815 | 1 | 4 | 33 | 1 | 1 | 1 | 0 | 0 |
| 18845 | 1 | 3 | 40 | 1 | 1 | 1 | 0 | 0 |
| 18856 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 18874 | 1 | 3 | 6 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 18905 | 2 | 2 | 14 | 0 | 1 | 0 | 0 | 0 |
| 19394 | 2 | 2 | 14 | 0 | 1 | 1 | 0 | 0 |
| 19414 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 19455 | 2 | 3 | 6 | 1 | 1 | 1 | 0 | 0 |
| 19461 | 2 | 3 | 16 | 1 | 1 | 1 | 0 | 0 |
| 19482 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 19488 | 2 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 19509 | 2 | 2 | 23 | 1 | 1 | 1 | 0 | 0 |
| 19802 | 2 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 20264 | 2 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 20428 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 20461 | 1 | 2 | 5 | 0 | 1 | 1 | 0 | 0 |
| 20462 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 20463 | 2 | 2 | 33 | 0 | 1 | 1 | 0 | 0 |
| 20857 | 1 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 20927 | 1 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 20966 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 21121 | 1 | 2 | 50 | 0 | 1 | 1 | 0 | 0 |
| 21155 | 1 | 2 | 48 | 1 | 1 | 0 | 0 | 0 |
| 21244 | 2 | 2 | 15 | 1 | 1 | 1 | 0 | 0 |
| 21586 | 1 | 3 | 22 | 1 | 1 | 1 | 0 | 0 |
| 21626 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 21720 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 21724 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 21881 | 2 | 2 | 39 | 1 | 1 | 1 | 0 | 0 |
| 21886 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 21901 | 2 | 2 | 18 | 1 | 1 | 1 | 0 | 0 |
| 21922 | 1 | 2 | 22 | 1 | 1 | 1 | 0 | 0 |
| 21927 | 2 | 2 | 33 | 0 | 1 | 1 | 0 | 0 |
| 21931 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| 21936 | 1 | 3 | 26 | 1 | 1 | 1 | 0 | 0 |
| 21946 | 2 | 3 | 33 | 0 | 1 | 1 | 0 | 0 |
| 21968 | 2 | 2 | 17 | 0 | 1 | 1 | 0 | 0 |
| 21981 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
|---|---|---|---|---|---|---|---|---|
| | | | | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
| 22009 | 1 | 3 | 15 | 1 | 1 | 1 | 0 | 0 |
| 22046 | 2 | 2 | 33 | 0 | 1 | 1 | 0 | 0 |
| 22111 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22149 | 2 | 4 | 31 | 0 | 1 | 1 | 0 | 0 |
| 22155 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 22164 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 22210 | 2 | 3 | 23 | 1 | 1 | 1 | 0 | 0 |
| 22310 | 1 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 22316 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22326 | 2 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 22335 | 1 | 3 | 14 | 1 | 1 | 0 | 0 | 0 |
| 22350 | 2 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22368 | 2 | 2 | 31 | 1 | 1 | 1 | 0 | 0 |
| 22387 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 22540 | 1 | 3 | 19 | 0 | 1 | 1 | 0 | 0 |
| 22616 | 2 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 22632 | 1 | 3 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22637 | 1 | 3 | 33 | 0 | 1 | 0 | 0 | 0 |
| 22644 | 2 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 22659 | 2 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 22669 | 1 | 2 | 33 | 1 | 1 | 1 | 0 | 0 |
| 22685 | 1 | 3 | 48 | 1 | 1 | 1 | 0 | 0 |
| 22696 | 2 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 22738 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| 22771 | 1 | 3 | 23 | 1 | 1 | 1 | 0 | 0 |
| 22818 | 2 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 22832 | 1 | 3 | 26 | 1 | 1 | 1 | 0 | 0 |
| 22856 | 1 | 3 | 6 | 1 | 1 | 1 | 0 | 0 |
| 22907 | 1 | 2 | 48 | 0 | 1 | 1 | 0 | 0 |
| 22923 | 2 | 3 | 38 | 1 | 1 | 1 | 0 | 0 |
| 22970 | 1 | 3 | 22 | 1 | 1 | 1 | 0 | 0 |
| 22989 | 2 | 3 | 48 | 0 | 1 | 1 | 0 | 0 |
| 22994 | 2 | 3 | 39 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 23015 | 2 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 23068 | 2 | 3 | 48 | 1 | 1 | 1 | 0 | 0 |
| 23267 | 1 | 3 | 40 | 1 | 1 | 1 | 0 | 0 |
| 23346 | 1 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 23374 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 23409 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| 23421 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 23647 | 1 | 3 | 21 | 1 | 1 | 1 | 0 | 0 |
| 23897 | 2 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 23902 | 1 | 2 | 10 | 1 | 1 | 1 | 0 | 0 |
| 23921 | 2 | 2 | 18 | 1 | 1 | 1 | 0 | 0 |
| 23934 | 1 | 2 | 34 | 1 | 1 | 1 | 0 | 0 |
| 23950 | 2 | 2 | 14 | 1 | 1 | 1 | 0 | 0 |
| 23969 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 24035 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 24047 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 24063 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 24081 | 2 | 2 | 41 | 1 | 1 | 1 | 0 | 0 |
| 24095 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 24111 | 1 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 24137 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 24256 | 1 | 2 | 10 | 0 | 1 | 1 | 0 | 0 |
| 24374 | 1 | 2 | 10 | 0 | 1 | 1 | 0 | 0 |
| 24377 | 1 | 3 | 14 | 1 | 1 | 1 | 0 | 0 |
| 24833 | 2 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 24834 | 1 | 3 | 21 | 1 | 1 | 1 | 0 | 0 |
| 24838 | 1 | 2 | 11 | 1 | 1 | 1 | 0 | 0 |
| 24847 | 2 | 2 | 36 | 1 | 1 | 1 | 0 | 0 |
| 24865 | 1 | 2 | 43 | 0 | 1 | 1 | 0 | 0 |
| 24933 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 25063 | 2 | 2 | 25 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 25069 | 2 | 3 | 36 | 1 | 1 | 1 | 0 | 0 |
| 25110 | 2 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 25114 | 2 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 25152 | 2 | 3 | 11 | 1 | 1 | 1 | 0 | 0 |
| 25162 | 1 | 2 | 29 | 1 | 1 | 1 | 0 | 0 |
| 25246 | 1 | 2 | 23 | 1 | 1 | 1 | 0 | 0 |
| 25249 | 1 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| 25293 | 1 | 2 | 14 | 1 | 1 | 1 | 0 | 0 |
| 25300 | 1 | 2 | 29 | 1 | 1 | 0 | 0 | 0 |
| 25316 | 1 | 3 | 47 | 1 | 1 | 1 | 0 | 0 |
| 25358 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |
| 25364 | 1 | 2 | 21 | 1 | 1 | 1 | 0 | 0 |
| 25373 | 1 | 3 | 6 | 1 | 1 | 1 | 0 | 0 |
| 25383 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 25388 | 1 | 2 | 44 | 1 | 1 | 1 | 0 | 0 |

| Respondent ID | Q4: Gender | Q5: Age | Q6:State | Q10: During the next six (6) months, which of the following products, if any, do you think that you personally will purchase? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Art supplies for a child who is, or will be, three to five years old | Baby products for a baby who is, or will be, zero to three months old | Home improvement products for a house or apartment | None of the above | Don't know |
| 25391 | 1 | 3 | 29 | 1 | 1 | 0 | 0 | 0 |
| 25395 | 1 | 2 | 10 | 0 | 1 | 1 | 0 | 0 |
| 25401 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 25406 | 1 | 3 | 44 | 1 | 1 | 1 | 0 | 0 |
| 25676 | 1 | 3 | 43 | 1 | 1 | 1 | 0 | 0 |
| 25681 | 1 | 3 | 10 | 1 | 1 | 1 | 0 | 0 |
| 26274 | 1 | 3 | 5 | 1 | 1 | 0 | 0 | 0 |
| 26320 | 1 | 3 | 4 | 1 | 1 | 1 | 0 | 0 |
| 26536 | 1 | 2 | 29 | 1 | 1 | 1 | 0 | 0 |
| 26539 | 1 | 2 | 37 | 1 | 1 | 1 | 0 | 0 |
| 26541 | 1 | 3 | 5 | 1 | 1 | 0 | 0 | 0 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 463588154 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 463595625 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 463620518 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 463634653 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 463635235 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 463647586 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 463648827 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 463651137 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 463694021 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 463734225 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 463776219 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 463913211 | 0 | 1 | 0 | 0 | 0 | 4 | |
| 464024164 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 464053891 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 464057400 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 464132593 | 0 | 1 | 1 | 0 | 0 | | 5 |
| 464165719 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 464459806 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 464485480 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 464729777 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 464769300 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 464786445 | 0 | 1 | 0 | 0 | 0 | 5 | |
| 464803122 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 464912243 | 1 | 1 | 1 | 0 | 0 | | 3 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 464913196 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 464913417 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 464914305 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 464914926 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 464915367 | 0 | 1 | 0 | 0 | 0 | | 5 |
| 464918061 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 464997625 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 465125276 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 465140922 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 465176763 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 465187303 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 465450557 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 465813546 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 466083390 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 466140023 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 466523254 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 466534831 | 1 | 1 | 1 | 0 | 0 | | 2 |
| 466736724 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 466814734 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 466881415 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 466916588 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 466953572 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 467057176 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 60 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 68 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 69 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 71 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 104 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 151 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 332 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 358 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 370 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 431 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 432 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 448 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 453 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 464 | 0 | 1 | 1 | 0 | 0 | | 4 |
| 493 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 586 | 0 | 1 | 1 | 0 | 0 | 4 | |
| 603 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 605 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 623 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 647 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 652 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 702 | 1 | 1 | 0 | 0 | 0 | 5 | |
| 710 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 828 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 991 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 1437 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1558 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1571 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1592 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1607 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1624 | 1 | 1 | 1 | 0 | 0 | 4 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 1649 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1668 | 0 | 1 | 1 | 0 | 0 | | 5 |
| 1674 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1680 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1685 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 1698 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1711 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1759 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 1816 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1849 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 1894 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1905 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 1949 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 1955 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 1984 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2005 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 2075 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 2263 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 2269 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 2276 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 2319 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 2335 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 2342 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 2356 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 2682 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2694 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2775 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 2816 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 2905 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 2973 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 3004 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 3500 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 3542 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 3600 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 3766 | 0 | 1 | 1 | 0 | 0 | 4 | |
| 4192 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 4324 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 4612 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 4753 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 4857 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 5123 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 5165 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 5182 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 5258 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 5283 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 5327 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 5339 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 5340 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 5343 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 5349 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 5633 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 5652 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 5745 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 6337 | 1 | 1 | 0 | 0 | 0 | | 3 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 6736 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 6973 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 7495 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 7526 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 7543 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 7756 | 1 | 1 | 0 | 0 | 0 | | 5 |
| 8086 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 8189 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 8203 | 1 | 1 | 1 | 0 | 0 | | 2 |
| 8224 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 8233 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 8254 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 8258 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 8450 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 8461 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 8470 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 8614 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 8845 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 8878 | 0 | 1 | 1 | 0 | 0 | 4 | |
| 9016 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 9356 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 9373 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 9395 | 1 | 1 | 0 | 0 | 0 | | 5 |
| 9443 | 0 | 1 | 1 | 0 | 0 | | 3 |
| 9971 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 10000 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 10002 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 10462 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 10513 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 10924 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 10963 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 10995 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 11016 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 11021 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11092 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 11221 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11259 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11267 | 1 | 1 | 1 | 0 | 0 | | 4 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11279 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11295 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 11394 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11397 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 11551 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 11553 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11555 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 11561 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 11571 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 11573 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11586 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 11588 | 1 | 1 | 0 | 0 | 0 | | 5 |
| 11603 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11606 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 11653 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 11678 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 12146 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 12279 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 12310 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 12313 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 12317 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 12319 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 12322 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 12376 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 12409 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 12475 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 14224 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 14507 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 14557 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 14566 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 14665 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 15040 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 15077 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 15079 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 15183 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 15218 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 15249 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 15281 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 15710 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 15953 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 16007 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 16171 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 16765 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 17458 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 17963 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 17971 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 17983 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 17991 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 18008 | 0 | 1 | 1 | 0 | 0 | | 5 |
| 18071 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 18106 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 18269 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 18382 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 18647 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 18815 | 0 | 1 | 1 | 0 | 0 | 3 | |
| 18845 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 18856 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 18874 | 1 | 1 | 1 | 0 | 0 | | 4 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 18905 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 19394 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 19414 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 19455 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 19461 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 19482 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 19488 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 19509 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 19802 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 20264 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 20428 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 20461 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 20462 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
|---|---|---|---|---|---|---|---|
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
| 20463 | 1 | 1 | 0 | 0 | 0 | | 5 |
| 20857 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 20927 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 20966 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 21121 | 1 | 1 | 0 | 0 | 0 | | 4 |
| 21155 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 21244 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 21586 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21626 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 21720 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 21724 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 21881 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 21886 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 21901 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21922 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 21927 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 21931 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 21936 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 21946 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 21968 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 21981 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 22009 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22046 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 22111 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22149 | 0 | 1 | 1 | 0 | 0 | | 5 |
| 22155 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22164 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22210 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22310 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22316 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 22326 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 22335 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 22350 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22368 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22387 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 22540 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22616 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22632 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22637 | 1 | 1 | 0 | 0 | 0 | 5 | |
| 22644 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 22659 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 22669 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22685 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22696 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22738 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 22771 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 22818 | 0 | 1 | 1 | 0 | 0 | 4 | |
| 22832 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 22856 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22907 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22923 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 22970 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 22989 | 0 | 1 | 1 | 0 | 0 | | 5 |
| 22994 | 1 | 1 | 1 | 0 | 0 | 4 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 23015 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23068 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23267 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 23346 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 23374 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23409 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 23421 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23647 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 23897 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 23902 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23921 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23934 | 1 | 1 | 1 | 0 | 0 | 3 | |
| 23950 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 23969 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 24035 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 24047 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24063 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24081 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 24095 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24111 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24137 | 1 | 1 | 0 | 0 | 0 | | 4 |
| 24256 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24374 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24377 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24833 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24834 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 24838 | 1 | 1 | 1 | 0 | 0 | | 3 |
| 24847 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 24865 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 24933 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25063 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores.  If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 25069 | 0 | 1 | 1 | 0 | 0 | 4 | |
| 25110 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 25114 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 25152 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 25162 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25246 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 25249 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25293 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 25300 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 25316 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 25358 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25364 | 1 | 1 | 1 | 0 | 0 | | 4 |
| 25373 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 25383 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25388 | 1 | 1 | 1 | 0 | 0 | | 5 |

| Respondent ID | Q11: During the next six (6) months, which of the following baby products, if any, do you think that you personally will purchase for a baby who is, or will be, zero to three months old? | | | | | Q30: Assume that the price of the baby product that you just examined is comparable to the price of other such baby products available in stores. If you were thinking of buying a baby product and you saw the product that you just examined, how likely would you be to buy this product? | |
| | Baby toy to entertain or educate a baby | Baby product to put a baby to lay, sit, sleep, be soothed, or play in | Baby clothing | None of the above | Don't know | Q30A | Q30B |
|---|---|---|---|---|---|---|---|
| 25391 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 25395 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 25401 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25406 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25676 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 25681 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 26274 | 0 | 1 | 1 | 0 | 0 | 5 | |
| 26320 | 1 | 1 | 1 | 0 | 0 | 5 | |
| 26536 | 1 | 1 | 1 | 0 | 0 | 4 | |
| 26539 | 1 | 1 | 1 | 0 | 0 | | 5 |
| 26541 | 1 | 1 | 1 | 0 | 0 | 5 | |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50A | Q50B | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | | | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | |
| 463588154 | Royal royal blue blue cross | I like this app but | | 1 | Internet internet service is | I don't think it's going |
| 463595625 | would depend on price and what I decide to buy. looks like nice product. | answered both ways last box | | 1 | usually description, also reviews and product website | again answered in the last box |
| 463620518 | the quality | none | | 1 | google or website | none |
| 463634653 | It looks new and interesting | None | | 3 | | |
| 463635235 | it looks like a useful product so that the baby can be safely put down | | 1 | | other parents of infants | I would ask other parents of infants for their experience and opinion on whether or which products are helpful to have |
| 463647586 | not sure it fits a need. | mot really | 1 | | not sure. on lin and friends maybe | none |
| 463648827 | It looked like a very interesting type of product, also very convenient as well. | I will probably buy it because it looked very convenient. | | 1 | I looked about these products on parenting forums | Mostly at the store or with other parents |
| 463651137 | it looks comfy | keeps baby entertained | 1 | | amazon reviews | walmart |
| 463694021 | I like the appearance of it | No other reason | | 1 | the website | no other |
| 463734225 | It looks nice for the kids | No other reason | 1 | | I want to know what is up | That's all for what it is |
| 463776219 | it could be a great option for me | anything at all | 1 | | it cna be a great option for me | it would be a good statements for more secure |
| 463913211 | looks comfortable and portable | for a grandchild | 1 | | check the internet to compare with others | Amazon.com |
| 464024164 | something that is good for my baby | looks like a good investment | | 1 | i would read reviews online | no none |
| 464053891 | this is soo much comfortable | brand is soo much unique | | 1 | wallmart | target |
| 464057400 | it is a premium quality | it is a good brand | 1 | | google | amazon |
| 464132593 | for my children | I think it's suitable for my child | | 1 | Baby site | google |
| 464165719 | this product design and quality much better but don't know its better for me or not | no | 1 | | facebook,website,google ,any other | google.com |
| 464459806 | LOOKS LIKE A USEFUL QUALITY ITEM. | NO OTHER REASON | | 1 | GOOGLE SEARCH | MANUFACTURES WEBSITE |
| 464485480 | I trust Fisher Price products and it is definitely something a baby needs | no | | 1 | On a stores website | not sure |
| 464729777 | VECAUSE THIS IS VERY WELL SO I LIKE IT | . CAUSE THIS IS VERY EXCELLENT QUALITY PRODUCT SO I LIKE A LOT. | | 1 | NONE | CAUSE THISIS IS VERY WELL |
| 464769300 | It seems like a quality product to buy for a baby. | There are currently no other reasons. | 1 | | I would look online for additional information. | I would look at store websites and on google. |
| 464786445 | best prices | best brand | 1 | | all of it here | yes |
| 464803122 | it would make a great gift for someone i know who is having a baby | its a perfect gift for those with little ones who can take a nap in this | 1 | | reviews on it and how its made and the costs | google the reviews and also the retailers who sell this product and look at the features of it |
| 464912243 | We haven't had our baby shower yet, so we may get something similar and not have to buy. | No | | 1 | I research everything I buy, so I want to get the best value for my money. | No |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 464913196 | Reliable and affordable | Trusted | 1 | | Internet | Friends and family |
| 464913417 | It doesn't look like it plays any sounds, nor gives the baby things to play with. Also doesn't look like it rocks | May not actually soothe the baby | 1 | | Facebook groups I am in, product reviews on websites. | Amazon |
| 464914305 | I am pretty sure that rock n plays were declared unsafe for babies due to the amount of deaths during usage. That being said, I do not feel very enthusiastic about purchasing one. | none | 1 | | I would definitely go online and read a lot of reviews. I would want the good, the bad, and the ugly about the product so that I could decide if it was something that I wanted. | I would first search google for reviews and then I would take to amazon as well. |
| 464914926 | its comfy and cute and has many settngs | it looks easy to store aswell | 1 | | review sites | facebook groups |
| 464915367 | it looks comfortable | it looks so good | | 1 | google | youtube |
| 464918061 | It looks like it can be collapsed into a smaller size which is easy for travel or storage and looks very soft and cute. | I like that you can attach toys to it as well | 1 | | Google, reviews, product details | Family and friends input. |
| 464997625 | Every parent I think needs something to soothe their baby and it's very helpful! This will help an infant sleep, calm down or soothe. It's tough in the beginning and this product could be a lifesaver! | It's from Fisher Price, a trustworthy brand. | 1 | | Google search | Store |
| 465125276 | it is great | nothing | 2 | | | |
| 465140922 | none | none | | 2 | | |
| 465176763 | I think that this might just be what I'm looking for! | I wan to try it out! | | 1 | I would need to find the best for my child. | Amazon I think |
| 465187303 | | | 1 | | Ask my son. | Ask my daughter-in-law. |
| 465450557 | The packaging and feature set is appealing to me. | I actually need one of these right now. | 1 | | the internet | not too sure |
| 465813546 | I like the look of it. It looks comfortable and a great place for naps. It's also made by a reputable company. | No other reasons. | | 1 | I would search for any information through Google, maybe get some feedback from Amazon. | Mainly Google and Amazon. |
| 466083390 | i thought that it was great | not sure | | 1 | walmart.com | not sure |
| 466140023 | THIS WOULD BE A VERY SAFE PRODUCT FOR A BABY | I WAS LOOKING FOR SOMETHING LIKE THIS SIMILAIR TO USE | 1 | | FROM GOOGLE OR THE BRAND WENSITE | REDDIT OR SOCIAL MEDIA |
| 466523254 | Because is a good product | nothing more | | 1 | because i liked | like this product |
| 466534831 | too expensive | none | | 1 | online | none |
| 466736724 | Because the baby looked safe | None | | 1 | Internet | Online |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 466814734 | I would buy this product because it has an incline, a headrest, and plush fabrics that are comfortable for babies. | | 1 | | I would go to amazon.com because the site has sufficient information and reviews about a large variety of products. | |
| 466881415 | I have used one in the past with my other child and they work so well and help so much | they are helpful | 1 | | amazon.com or google | google |
| 466916588 | Beucase I like it, simple but effective. | None other. | | 1 | Need to know most I can when a baby product is about. | None else. |
| 466953572 | i like the design and the price | none | 1 | | google | amazon |
| 467057176 | because it looks cool | it looks really cool | | 1 | the site or manufactuerer | none |
| 60 | seems very comfortable and safe | Fisher-Price brand | | 1 | online | family and friends |
| 68 | It seems like a nice product and made by a good trustworthy company. | It is probably fairly priced and is a great product for a baby. | | 1 | Search for more information online at manufacturers website. | In store from store employee |
| 69 | because is amazing product | because is great price | 1 | | in online | google |
| 71 | The product looks safe for my baby to stay in, comfortably. | It has high safet standards. It looks soft and comfortable. | 1 | | I would go to my baby forums in which I participate. I would go to shops (online) to research more. I may connect with Consumer Affairs page to see reviews of it | Retailer pages |
| 104 | it's made by a prestigious brand | This new product is very attractive | 1 | | Amazon | Google |
| 151 | looks great | perfect fits for my baby. | | 1 | internet | Social media |
| 332 | It is made by fisher price a company that knows how to make baby products | The company history | 1 | | Google | Amazon |
| 358 | Seems high quality and looks like something I would buy. | Nope | | 1 | Online, reviews | |
| 370 | for it looks like something I could use for a baby shower or should I myself have another child | looks like it's a high quality product | 1 | | google, youtube and other online searches. Along with in store sources, to learn as much as I can before buying. | nothing else comes to mind. |
| 431 | It looks very comfortable for baby | | | 1 | google, amazon | Walmart |
| 432 | It's a nice product .Highly recommended. Thank you. | The price looks great. Thank you. | | 1 | I would use sources such as google and bing. Great resources. | I would also do bing and other similar ones. |
| 448 | It seems like something that my child would like. | It seems like a good deal | | 1 | I would use the products website. | I would use amazon for reviews |
| 453 | the value | any | | 1 | amazon | amazon |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 464 | Looks really nice for a baby, so when I`m going to purschase I'm going to considerate buying the product | It's beautiful for a baby and a good present | | 1 | Primarily for the brand and for social medias too | Some friend or costumer |
| 493 | it will be good for my baby | its from a well known and trustworthy brand | | 1 | online website like google , amazon etc | parenting websites |
| 586 | Looks like  good product from a well known company that makes baby products | Looks like it would be good to soothe a baby to sleep | 1 | | manufacturer, review sites | word of mouth, social media |
| 603 | Fischer Price is a safe and innovative brand, it has been around for a long time, I like the design of the product and looks very durable and would work well | the product is unique , safe, and technology advanced | | 1 | the Fisher Price website, Amazon, EBAY | Babies r us, General web searches |
| 605 | It looks like the baby was enjoying it and I want what's best for my child | No | | 1 | Online | Friends/Family |
| 623 | very good for them | made very good | 1 | | the prices | want to see how much they sell for |
| 647 | i think they are great for the baby | it gives the baby a safe space to lay so i can do what i need to do | | 1 | i would check reviews on something like amazon or targets site | other sites like walmart |
| 652 | i really think my baby would like it alot | it would be safe for baby too | | 1 | google amazon baby mom blogs | no |
| 702 | I love the rock and play | Best rest toy for baby | 1 | | Consumer reports | Online for yahoo searcg |
| 710 | I don't understand really why the product is at an inclined angle instead of flat. The baby may fall from it. | the quality of the product may not be good | 1 | | Target, Amazon and websites | macys |
| 828 | I like the  product's package it's very attractive . | I'd love to try a different brand. | 1 | | Product's website | I google it usually. |
| 991 | the product is really comfortable for my child | this seems so modern technology | 1 | | google and online websites | from friends and family |
| 1437 | Offers the best quality | it's made by a prestigious brand | | 2 | | |
| 1558 | look unique | others | | 1 | good one | unique product |
| 1571 | this is on my daughter wish list, it also help the baby sleep and sooth easier | it has a soft covering | 1 | | i would get rearview from Amazon if the product was on there | the product site it self |
| 1592 | it looks safe | very comformation | | 1 | fisher | safe |
| 1607 | I like the design it looks comfortable and soothing for a baby. | It has a toy attached which is convenient. | 1 | | Amazon.com or Walmart.com is  where I would go. | Google |
| 1624 | The product is comfortable and safe | It has cool features | 1 | | Review sites like amazon | Toy safety sites |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 1649 | because is amazing and attractive product | no other | 1 | | google and Facebook | no other |
| 1668 | IT IS PERFECT FOR MY BABY AN HIS NEEDS. | QUALITY IS GOOD | | 1 | PRODUCT WEBSITE | ONLINE SEARCH |
| 1674 | this is innovative and unique | no other reasons | 1 | | brand website | no other places |
| 1680 | It looks like something that I would use | Just think it is cute | 1 | | I would look online | Manufactures website |
| 1685 | it seems like it would be a great product and something a baby would enjoy. | it looks cozy and comforting | | 1 | I would search online for more information and reviews | i would also ask friends and family members |
| 1698 | for the experience of company | is excellent for kids | | 1 | from the official website, store or google | online |
| 1711 | It seems like a really good product and i would love to get this for my baby | It seems like a really good product that my baby would like | 1 | | I would try to look it up on google or on youtube | I would try to look it up on the social media that i use |
| 1759 | it looks like its high quality and something that would be great for a baby to sleep/lounge in. i like that it's supportive, vibrates, and helps a baby to feel snuggled up. i think this would be great to put the baby in when you need to get things done, especially one that likes to be held all the time. | it helps that its cute and has neutral colors so it could be used for any gender and would look good with any home/nursey decor. | | 1 | i would just want reviews from people who have tried the product before | social media |
| 1816 | quality and security | excellent product | | 1 | newspaper, web site | Mattlel |
| 1849 | its easy to use | the brand | | 1 | google | amazon |
| 1894 | first of all it looks so cute.  plus it will comfort my little one. and I trust the company to make great products.  well-made is what I meant. | I like the Bear logo.  I know my little one can't see it but I can it's very cute | 1 | | amazon reviews and then buy it elsewhere. lol.  plus the product website | maybe go to the store and look at it first hand |
| 1905 | Looks like it would be nice for a baby to sleep or be awake in. Like the soft plush lining as well and that inclines so baby can be watching | plush lining, added insert for infants, inclining and various positions | 1 | | fisher price manufacturer and possibly consumer reports | yelp, consumer reports and manufacturer |
| 1949 | Excellent quality product. | I love it. | 1 | | Walmart | Amazon |
| 1955 | I was already thinking of purchasing something like this | Looks comfy for my baby | | 1 | brand's website, customer reviews | retail's website |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 1984 | When my first child was born 25 years ago, I had found a vibrating clip that you could clip onto a baby carrier. He really liked it. To have it integrated is perfect and something I want to have for my grandchild. | I have firsthand experience on how vibrations can soothe a baby. | | 1 | I would search for the product online and read reviews of people that have used it. I would also be cognizant of any recalls on the product. | I would look on the Fisher Price website, probably Amazon and other sites that may sell it...like Babies R Us. |
| 2005 | Because it is cute and i think my baby would have fun with it. | Because it has alot of features to use for baby. | 1 | | Retailer websites and Search Engines. | Brand Websites  Retailer Stores |
| 2075 | I think that it looks like a quality product. | It would fill a need and it is from a good brand. | | 1 | I would look in stores and I would also check online to find information about products like these. | I would talk to friends and see what they might recommend. |
| 2263 | I would want to shop around and see whether there were other offerings that might last longer (baby grows out of ability to use upon becoming mobile at all) | The name was a little silly. | 1 | | I'd search product reviews on the internet. Both consumer and expert reviews. | I might ask friends, but that's about it. |
| 2269 | it looks like a good rocker | i trust this brand | 1 | | online | no where |
| 2276 | I LIKE THE QUALITY, BUT I FEEL LIKE THE PRICE | I LIKE THE MATERIAL | 1 | | ONLINE | INSTAGRAM, SOCIAL MEDIA |
| 2319 | its a very great and amazing for every baby i think .fisher price is a very great brandes easy to use great easy price | overall this brands i like every thing best for my child | 1 | | most of the information source of babay products is online platform | my frindes and family |
| 2335 | I like the brand.  The product seems really comfortable.  I like the possible incline | I'd like to see a professional review of the product first | | 1 | some mommy blogs I know, people I know and trust if they have it | lucie's list is a pretty good one |
| 2342 | excellent product, very good quality and price | excellent product, very good quality and price | 1 | | website | magazine |
| 2356 | I think it would be great for a baby to stay in. I love the vibrating feature, and I especially like that it can be folded for easy storage and transport. | It would make a great gift for parents that I know that have newborns. | | 1 | I would read online reviews. | Just general Google searches and social media to see if anyone has experience with the product. |
| 2682 | very great brand and easy to use | great brand | | 1 | from the internet basically | none |
| 2694 | It helps sooth the baby, it made by a good brand I can trust, it's very nice for home or travel | Soothing rocking motions | | 1 | The internet reviews, reddit, baby/mama forums, facebook | No whjere else |
| 2775 | It's the best of its kind I've ever seen. | The best brand and It's perfect for what I looking for. | 1 | | Brand's website and online browsing. | Toy stores. |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 2816 | The product looks really comfortable and easy to use for my baby | This from a great brand | | 1 | Google amazon ebay target Walmart | Bestbuy |
| 2905 | Packaging seems cheap and somewhat dubious. | I like the general concept. | 1 | | General Google search or phone call to my adoptive mother. | Doctor or pediatrician. |
| 2973 | It looks compact. I like that it doesn't use a lot of space in my tiny kitchen, it looks lightweight too. Safety restraints are there, looks very comforting and it vibrates too! | It is from fisher price brand, an established brand. | 1 | | i will google reviews on the internet and join mom groups on facebook and ask their experiences. i will also watch youtube videos on the product and read comments. | Definitely try reading amazon reviews |
| 3004 | i guess it depends on if i were to be gifted one, i wouldnt buy it if i already had one. also the price matters. | no | | 1 | google, fellow moms, mom groups | |
| 3500 | I love it because it could help my children health and be gentle. Amazing brand and product | I love it and could buy it | | 1 | I would like to make a research in order to have the best product and brand to help my children | Amazon, Walmart, |
| 3542 | I wish I'd had something like this when My kids were small babies. It has everything I was looking for then. | I know the recipient will love it | | 3 | | |
| 3600 | I would need more information such as prices | There is none in particular | 1 | | I ask around with my friends and also my searching online | None at all |
| 3766 | I think this product great but I have this type of product in my home. | No nothing another reasons. | 1 | | From internet using google search. | Google and Social sites. |
| 4192 | it looks convenient for my child. | it looks comfort. | 1 | | from google | from online stores |
| 4324 | this product is very unique and different from other | NA | 1 | | i get information from online resources . | |
| 4612 | The brand is the best choice for the products | The product is needed | | 1 | The internet | The product on the shelf |
| 4753 | the way it looks and the cost | that it help the baby | | 1 | love the look | walmart |
| 4857 | looks like the baby is comfortable in it. | Looks like a very good product. | 1 | | I would go to the website. | I would google the product. |
| 5123 | looks like a nice bassinet to keep a infant in, nice cover on it | look very stable | | 1 | i would google to see if any recall or safety issues | maybe go to CR and see if they have any info on it |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 5165 | Fisher-price products are known to be durable, strong, comfortable for the baby | I know a few people who use fisher price products and have used it for three of their children and it is still going strong | | 1 | The products website, online stores like Amazon or Walmart, I would also get information from people who are already using the product | Baby product online magazines or print magazines, social media pages |
| 5182 | I think it's adorable and looks very comfy. I think babies would love it. | I think that it would last a long time and can be pass down as while. | 2 | | | |
| 5258 | That type of product is  what I really need at home.It will give a me time while my baby at rest | I dont have this type of product at home.I like the features and compatibility of it | 1 | | I will search them at google for any reviews and other information regarding the prioduct any stores like amazon,target or babies r us | i will search the product itself online |
| 5283 | I like the adjustable positions and it is easy to transport | seems like it would be good for soothing | 1 | | Manufacturer website or retail stores | Social media check with other parents |
| 5327 | I think my baby would love it! My baby likes being rocked and this would be perfect for him. | It's made buy a great brand | 1 | | Reddit and word of mouth | My wife |
| 5339 | I have used rock in plays before and gifted them to other people. They work great! | No. | | 2 | | |
| 5340 | I love fisher price, they are offering quality clothes. | I love the quality of fisher prices products | | 1 | Different parenting Blogs. | Youtube Videos |
| 5343 | It looks like a comfortable chair for the baby to rest in, while I do things around the house. | It also rocks so it can soothe the baby. | 1 | | I would google the information. | I would try to look for the information in parents or babies magazines. |
| 5349 | it seems like a cool product that my baby might like | none | 1 | | family and friends recommendation | internet search |
| 5633 | It seems to be good and of good quality with acceptable price. | I need to try it | 1 | | the website of the company | social media |
| 5652 | my baby would like it an sleep better | its a good brand | 1 | | online reviews at amazon | parenting websites |
| 5745 | It looks good and I know kids would love it | none at this time | 3 | | | |
| 6337 | I am not needing a crate at this time | Nope, i think the design doesnt look bad | | 1 | Online vendors like amazon | or the sellers' websites |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
| | | | Q50A | Q50B | | |
|---|---|---|---|---|---|---|
| 6736 | I'm having a grandson in March and this would be perfect for him. It looks cozy and sturdy. I will try to get the best price on this item, but I hope it comes out before Christmas so I can put it under the tree for him. | It's Fisher Price | | 1 | From the retailer, the box and any reviews it might have | I don't know |
| 6973 | it is easy to fold up and move to different location, cant tell if there is music but other than that i saw the vibration have always liked fischer price | it makes a great gift | | 1 | consumer reports,baby magazine that review baby products for safety | pediatrician |
| 7495 | it is a good product to put my child in | | 1 | | Google search | |
| 7526 | Is a brand very good and of quality | s very good and have much variety | | 1 | This brand is good, I like | Have details necessary for consumer |
| 7543 | im already buying on but it wasnt this one.. but this one seems better bigger with more padding | its better than the one i was going to buy | | 1 | good and amazon reviews | baby regitry moms |
| 7756 | baby product review | good product so | | 1 | definitely buy baby product with concern | comfort so |
| 8086 | i like this description a lot | is so good like that | | 1 | google and reddit | linleid |
| 8189 | It looks like a great product | Good price | 1 | | Online | None |
| 8203 | I have heard that these products are dangerous | INfants have died in them. | | 1 | Buybuy baby | None |
| 8224 | I like the product very much. | Because the product seems very appealing. | 1 | | Mainly from social media and YouTube. | |
| 8233 | It looks like it is good quality | it looks great quality | | 1 | facebook groups | instagram and google |
| 8254 | I always buy the latest fisher price brands and we have many babies who are new to the family. | It is a premium product made by a premium brand | 1 | | Reading the directions itself and maybe watching a short video is enough for me to have enough information to buy this | None other |
| 8258 | it is very high quality | it would be very useful | 1 | | online search engines | in the store |
| 8450 | this is a quality product that is safe and works well | it will work well | | 1 | i would check safety information | i would do a web search |
| 8461 | It is comfortable looking meant for babies, and adjustable | The puppy is an added bonus | | 1 | Amazon.com, google search | walmart or walmart.com |
| 8470 | excellent ideal | more attractive | 1 | | amazon.com | walmart |
| 8614 | I HAVE SEEN BEST THINGS . I WILL BUY THIS , THIS WILL BE BEST FOR MY CHILD | YES , I AM GLAD TO SEE THIS | 1 | | SOCIAL MEDIA, WEBSITE | FACEBOOK , WEBSITE |
| 8845 | because is amazing description product | no other | 1 | | google and Facebook | no other |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 8878 | This is a potable and high quality carrier for a baby | I really like this product and it makes me excited to try | 1 | | I would look on online blogs or forums | I would look on reddit. |
| 9016 | is great | high quality | 1 | | search of google | |
| 9356 | It looks like a good product. | Looks comfy. | | 1 | I would google the reviews. | |
| 9373 | it looks fun for the baby. and sturdy enough to last a while. | its useful | 1 | | i would go on amazon and look at the reviews | |
| 9395 | different | great | | 1 | webset | google |
| 9443 | I am the gma and not sure I would want to bend that far down to pick my gbaby up. | none | | 1 | look for online reviews | na |
| 9971 | It looks very comfortable and warm for babies. | My brother's wife is pregnant and I want to buy them a present for the baby. | | 1 | I would use Google to search for baby products. | I would ask my friends and family for recommendations. |
| 10000 | This product is useful for baby | this product id soo good | | 3 | | |
| 10002 | Seems like a good and reliable product and the brand is well known and trusted | If the price is too high I wouldn't buy it | | 1 | Online websites, reviews, manufacturer website | Online websites, reviews, manufacturer website |
| 10462 | because the product is amazing and high quality | no other | | 1 | google and online | no other sources |
| 10513 | it seems really good and it have a nice price | it seems exccellent for me | 1 | | i like to do reviews in internet | youtube |
| 10924 | It has a good presentation and excellent quality | I like their good designs | 1 | | I would like to use social networks | I would like to see ads or videos online |
| 10963 | It looks but it if it was for a boy but not a girl. | None | | 1 | I usually google information a on all products | I would ask the parents |
| 10995 | because it looks great | it works | 1 | | bestbuy | target |
| 11016 | it looks very easy to use | it is a very good name brand | 1 | | google or amazon | youtube |
| 11021 | i say this because this looks like something that i could get a ton of use out of in the future | because this could be given to others when i am done with children | | 1 | i would go to google and do an internet search | i might go to amazon |
| 11092 | I like the brand | No other | 1 | | googling the brand | the brand's website |
| 11221 | it has a lot of diapers | it looks nice | | 1 | from pampers and other brands | from huggies too |
| 11259 | of course i will buy this product and it will be soon. | the reason i will buy the product is because i am going to have a baby soon. | | 1 | I will try to get such product online. | amazon online sopping. |
| 11267 | The various features packed into the product seem great. It's foldable for storage and carrying, machine washable and I think the soothing vibrations idea is pretty neat. | Explained reasoning in previous answer. | | 1 | Typically my general approach is to do a general web search, look at some reviews and in some cases even watch a few YouTube videos to see if anyone's unboxed and reviewed it. | Steps I would take were explained in the previous question/answer. |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 11279 | because this product looks so good for the child i want to buy it for. the headrest looks nice and comfortable enough for a baby to lay its head on | this product just looks so perfect. i need it | | 1 | online resources | google |
| 11295 | I like the design of it. | none | 1 | | Amazon | none |
| 11394 | I really feel this product would make any baby comfortable.I think the material is soft and plushy and it will really make them at ease as they sit in it. | Fisher Price has always had good products and I know my mom used those types of products with me when I was a baby. I have a nephew and I would love to get this for him. When I have kids one day, this will definitely be on my list. | | 1 | I would start with Google and the Fisher Price website. Then, I would work my way to Amazon to see who purchased this product and how they liked it. | I wouldn't search anywhere else after this. |
| 11397 | It has extra plash fabric and mesh sides | I think my baby would be safe in it | | 1 | search online google to get reviews and details | facebook and pinterest |
| 11551 | I think the shapes and colors are nice. | No. | 1 | | Google.com | I would ask my friends. |
| 11553 | It looks like it does not contain any unsafe material. | It looks baby friendly. | | 1 | I would go to google or amazon. | Amazon reviews to see star reviews. |
| 11555 | Great product | Cool | 1 | | Google search | Facebook |
| 11561 | I like that it gives the baby an incline platform and a swing as well | It looks comfortable and relatively secure | 1 | | Amazon, Parenting Forums, YouTube | Reddit |
| 11571 | I would like to see it in person | price | 1 | | different websites, blogs, and other parents | friends |
| 11573 | It's comfortable and that's what I like the most | it's comfortable for the baby | | 1 | i would go to an actual store website | any other store |
| 11586 | This product are relatable to me . This is unique and different also this is appealing to me. I am interest to buy this product. | This is comfortable to baby. | 1 | | customer review online or Youtube or social media review . Also recommendation from family . | |
| 11588 | I feel this is a wonderful and safe product | i feel it would help the baby to relax | | 1 | I would want to make sure this product is safe | i would go to google and do online search |
| 11603 | I think it is perfect for children | It looks safe and I would want to know the cost | | 1 | I would go into my parenting forums and I would also google and look for reviews on it. | I would probably go to a store website bc of the pandemic - but usually I would look at them online at different mass box store sites for a price comparison |
| 11606 | I really like the bear design that is on the seat itself and the overall product would be really great for a child because of the built-in rocking. | I like the ease of use of this product. | 1 | | I would try to google information on it and get reviews from other consumers. | I would go onto the manufacturer's actual website. |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Q50A | Q50B | | |
| 11653 | The item looks comfortably for my son and I think he would like it. I also like how easy it is to store and move. | Depending on the price, I would definitely buy this product for my son. | | 1 | I would first look on Google, then I would look on Walmart or Amazon.com | I might also look at Burlington because they have a good selection of baby items for good, cheap prices. |
| 11678 | It is a trusted brand name, the image on the package is very appealing, and it looks quite comfy and cozy for a little one to be comfortable in.  It is easily adjustable to a good angle, and appears to be quite well constructed and safe | The whole concept is very appealing and the baby can be anywhere that is convenient for the Mom or the caretaker | | 1 | Amazon would be my first choice to get reviews from other consumers, then the fisher price web site would be my second choice. | Should I need additional information, I would probably do a google search |
| 12146 | because it is necessary for the baby when he does not load the car and makes less space | it's much easier | 1 | | from amazon , baby store | |
| 12279 | It's a well known brand, the cover is washable, it has calming vibrations to help sooth the baby and it looks appealing. | I know someone that has something similar and it works well for their baby. | | 1 | Various websites including the brands own website and parenting/baby websites.  I would also talk to family and friends who have recently had babies and purchased similar products. | I would talk to sales associates in stores to get their knowledge of the product including how well it sells. |
| 12310 | Looks comfortable and this type of chair is a must for babies | no | | 2 | | |
| 12313 | I would buy this product because its built by a very reputable company that has been around for years. I would also buy it because it looks safe and comfortable for baby. | N/A | 1 | | Manufacturer website, recalls, reviews | |
| 12317 | it would be a very useful item | it would work very well | 1 | | online search results | in the store |
| 12319 | I like the features and benefits this product has to offer to make my child feel comfortable. | I like the design and styling of this particular item. | | 1 | General search on Google. I would also watch a couple videos on Youtube. | Youtube.com |
| 12322 | I like the features and the photo. I thnik my baby would be comfortable in this product | | | 1 | retailer's website, manufacturer's website and customers reviews | |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 12376 | This product is very convenient for infants to use. It is very comfortable for babies to lie on. At the same time, it is small in size and takes up little space. It can be moved at will. | | 2 | | | |
| 12409 | This product is comfortable and soft, baby sleep comfortable, high safety, can avoid danger as far as possible | | | 1 | Amazon | |
| 12475 | It's convenient and can be used at any time, so that I can do other things while accompanying the baby. | | | 1 | Wal-Mart | |
| 14224 | It comes with so many pros. Its safe and calming for a baby. Something I never heard of. | I would also buy it because it is fisher price. They are know to have good product kid and toddlers. | | 1 | I would go to the brands website to look at information,video etc on the specific product. | I would look at online reviews of people who have tried out the specific product. |
| 14507 | The quality of the product is really good | so my baby could have extra | | 1 | From the reviews of the product | Researching online |
| 14557 | Looks soothing, easy to manage and transport, trusted brand name. | Portable, vibrating. | | 1 | Ideally, customer reviews. | Friends and/or family. |
| 14566 | because it would be convenient, cozy and comfortable for the baby | premium material | | 1 | manufacturers website or search engine | look for reviews in Amazon and such or look for Youtube videos |
| 14665 | it would be very useful | nothing else | | 1 | online search results | in the store |
| 15040 | yes i like this product | i love the [product | 1 | | gogle or the fisher price website | the store |
| 15077 | it is perfect for babies and it cuddles them and keeps  them safe and warm and secure. | perfect for the comfort of ones babies and will pacify them while you get your house work or any thing done. | | 1 | the parenting magazine would be my go to information source. | from the world wide web i would search the yahoo and google search engine. |
| 15079 | I think its something my baby will love | I was interested in buying one of these for my baby | 1 | | I would look for information on the products website | |
| 15183 | Those are nice, help to calm a crying baby | Easier than rocking it yourself | | 2 | | |
| 15218 | Because it is of high quality  Meets the needs of children  Comfortable and warm  The vibrations help the baby to get soothing  The vibrations are good | | 1 | | Retail sites  Social Media  Opinions of experts  Product Ratings | |
| 15249 | Because of the high quality and the safety of the child | nothing | | 1 | The company's website | from the store |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50A | Q50B | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | | | **Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products?** | |
| 15281 | I like to try new product that help my baby to be comfortable | | | 1 | pharmatutor | Essentialbaby |
| 15710 | its calming and soothing | the brand | 1 | | product reviews google | the manufatuer |
| 15953 | I like this type of product. | It's good quality product. | | 1 | Online review site for many type of product. | Amazon review |
| 16007 | the product is very nice and well for my baby. the product description is nice | the product is very nice on baby skin the elements are also very virgin | 1 | | the baby product is always a big issue to discuss on and it has to be perfect | the source is the article and a big media platform |
| 16171 | great quality | great quality | | 1 | online | newspaper |
| 16765 | It's something for the baby to do. | It's a well known brand, and I have used a product like it before | | 1 | I would look up the reviews on amazon. I would probably compare them on amazon, target, and walmart. | I get information on baby products from friends with kids |
| 17458 | all very good quality | quality | | 1 | all | google |
| 17963 | It looks cozy I would look at comparable products and would make my decision on ratings | nope thats it | | 1 | mother blogs products website | I would specifically look up ratings on the product from companies that carry it! |
| 17971 | LOVE EVRY THING IT GOT TO OFFER FOR MY GRANDCHILD. | NO | 1 | | ON LINE AT BABY PRODUCT. | GO TO TARGET.CON  AMAZON.COM |
| 17983 | Excellent product for children | Good learning for children | | 1 | I will search it on google search engine | Fisher price baby products |
| 17991 | COMFORT AND SAFETY FOR MY BABY | BRAND SPECIALIZED IN BABIES | 1 | | ROCKING CHAIR | BRANDS, COMFORT AND SAFETY |
| 18008 | good material and a trusted brand | like the rocking | | 1 | i would google and make sure no bad reviews | amazon .buy buy baby |
| 18071 | it is a product that has an attractive design | It is a Fisher Price product. This brand is very recognized and is a leader in this industry | | 1 | from the manufacturer's websites or online retailer stores. | Amazon.com |
| 18106 | i love it, good design, i like the pillow to keep support, the rocking is great,looks very comforablt,easy to transport also | fuisher price makes great products | 1 | | amaon, in the sotre online search | from friends |
| 18269 | it would be very useful | no other reason | 1 | | online search results | in the store |
| 18382 | it is very suitable | very attractive | | 1 | website social media in the store | friends |
| 18647 | perfect and goodness for me | perfect and goodness for me | | 2 | | |
| 18815 | comes down to price comparison but I like product | no other | 1 | | I would look at reviews | Ask people |
| 18845 | The Fisher-Price quality brand name. | The product itself. | | 1 | Google search. | Amazon.com |
| 18856 | Packed with safety features  Expensive  Slim profile, eco-friendly fabrics | Lightweight  Straightforward, simple installation  Easy to clean | 1 | | from internet (Amazon-wlmart) and my friends  Doctors, and healthy care | Face book , Twitter , and Internet |
| 18874 | it is good | ts kind | | 1 | The Internet and some shops | The Internet and some shops |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
| | | | Q50A | Q50B | | |
|---|---|---|---|---|---|---|
| 18905 | I like how it vibrates, looks comfortable and soft, I have a newborn baby and I would say she would like this kind of product. I like the design and color. | perfect place to put my daughter when I'm working on the computer. She gets to be next to me and be comfortable. | 1 | | Well, I would definitely to go Amazon and read reviews. I would also go directly to Fisher Price website to look closely at the product. I would also compare prices from different retailers. | I would check Target, Kohls. |
| 19394 | A main purpose of this product is to help soothe, seeing the neutral colors and the plush fabric along with the newborn insert makes this a very good option to choose. | I am not sure if the incline option is available in other similar products but I found that to be a favorable option. | 2 | | | |
| 19414 | Great quality product appeal | Excellent features included | 1 | | Online manufactures | Online retailers |
| 19455 | Fit my needs | good gift | | 1 | google, amazon, youtube review | family and friend |
| 19461 | I would like to learn a little more about the product, maybe read some reviews before I make up my mind on weather I would purchase it or not. However from what I see I really like the product. | If possible I would also like to touch and look at the product before I buy it. If I was not able to I would still consider the product. | 1 | | I would google the product and try to find reviews on the product. I would also find the product online and read more about the product. | I would maybe ask family or friends about the product as well. |
| 19482 | the calming vibrations and plush designs would help keep baby confortable and happy for sure | well known brand as well and trusted | | 1 | if its safe or tested safe for baby to sleep or nap in as well | google |
| 19488 | what makes me say i would definately buy this product is it is safe for a newborn, more cuter theme, more activity to keep the newborn entertained, and easier to clean | no nothing else at all | | 1 | i would go straight to their fischer price website to look up more information and also on their social media page too as well | i would also said amazon to read reviews |
| 19509 | I have bought this type of product in the past for other babys and it is a good thing to have with babies, | It is a great sleep tool for the baby | 1 | | google reviews, sites to see if there are any recalls | |
| 19802 | because it's effective and useful | it's lovely and beautiful | 1 | | from internet or my friends or it's list | from social media |
| 20264 | it looks like agreat reliable product | it would be great for my cousin | | 1 | great i enjoy it alot | it makes me want to buy it |
| 20428 | Looks interesting and comfortable for the baby | Fisher Price is a trusted brand | | 1 | Amazon reviews | Friends and family |
| 20461 | good product | smart choice | | 1 | the internet | social media |
| 20462 | because it make me good service | because it is very unique | | 1 | WALMART | YES OBVIOUSLY |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 20463 | its attractive and nice | its helpful for me | | 1 | onlin baby store | frome companies that work in baby products |
| 20857 | the brand and the functionality | no sir | | 1 | i would search at google or the manufacturer web site | nothing comes to my mind right now |
| 20927 | Baby product. | Nothing. | 2 | | | |
| 20966 | thus product is good | because the product is very good | | 1 | google | google |
| 21121 | It really depends on the quality for the price. If the other one I am looking at is the same price, it will come down to which one has more features and looks to be more secure. | | | 1 | The internet. I would search for recalls on the product first. | Other parents that have this product or products similar to this one. |
| 21155 | It is competitive | It is comfortable | | 1 | Websites  Social media | Friend and Family |
| 21244 | because ti looks convenient and comfortable for the baby | it would occupy the baby from my arms | 1 | | probably search engines or website reviews | Amazon reviews or in store |
| 21586 | Is a excellent product, very attractive for my child | The price is excellent | 1 | | Blogs on internet, social media and family and friend's | Publicity on markets |
| 21626 | it would be a very useful product to have | no other reasons | | 1 | I would get information online | in the store |
| 21720 | SFAE AND COMFORTABLE | GREAT VALUE | | 1 | SOCIAL MEDIA | BRAND WETSITE |
| 21724 | it would be very useful | no other reasons | | 1 | I would check online places and reviews | in the store |
| 21881 | comfort | no | 1 | | google | google friends and family |
| 21886 | The washable seating is necessary in the case of accidents. | | | 1 | Reviews from parents, reddit, instagram, youtube | |
| 21901 | It looks very safe for my child | It looks nice. | 1 | | Google. | Reddit |
| 21922 | It looks very versatile for babies but im not sure to buy it cause i dont know the price | Probably if my baby is too small or the size is not suitable | 1 | | Online or go into retail stores. Maybe ask some friends too | Probably also from magazines or tv |
| 21927 | BECAUSE IT IS VERY AMAZING | IT IS VERY GOOD | 1 | | BRANDED SURVEYS | YOUTUPE |
| 21931 | i like the sixe, the comfort pillow, it rocks,nice and easy portable, good color,washable | great brand, looks good quality | | 1 | online,brand website, online sotres, in sotres | talk to friends, see what they think of it |
| 21936 | good product | i liked this product | | 1 | social media | friends or family |
| 21946 | Because it is safe, beautiful and comfortable | it is very easy to use | 1 | | amazon , walmart | amazon |
| 21968 | I didn't see any music features or toy features to be hung up to stimulate the baby. | my niece may already have one | 1 | | Most likely a google search which will probably lead to a childrens site like toys r us or something | Amazon |
| 21981 | i need it alot | i like it | 1 | | from social media | maybe my frinds also |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 22009 | It is reliable brand, the function of vibration and automatic movement of thr product is interesting, it looks comfprtable, safe and easy to transport | Design | 1 | | Websites of manufactures, wholesalers and stores, search engines on the web and visits to physical stores | online forum and testimonials from friends |
| 22046 | very nice | it is perfect | 1 | | website | buy baby buy |
| 22111 | very good quality assurance that was need to be verify the bigges solve | very good quality assurance | | 1 | very good products | productive and innovation |
| 22149 | It's like a product that's comforting for any infant | It comes with a rocking and music mode so this could be quit soothingly and calming for babies | | 1 | The fisher price toys website | Contact the store where they are being sold via phone , twitter or messenger |
| 22155 | it would be very useful | no other reasons | | 1 | online search engines | in the store |
| 22164 | it would be very useful | no other reasons | 1 | | I would check online search engines | in the store |
| 22210 | it looks like a very comfortable and soft rocker for baby | i am a fan of fisher price brand | 1 | | google reviews, youtube or social media | no where lese |
| 22310 | Overall it's a good brand and good product. It's definitely something I can see purchasing for my family. | I'd say that it looks safe and comfortable. These are the most important things. | | 1 | Online google search. I don't have specific sites, I just go to google and do research and try to find legitimate reviews. | Product website reviews. I would read what the customers are saying and see if there's any downsides. |
| 22316 | it looks comfy for a baby and i trust the brand | no | 2 | | | |
| 22326 | It looks adorable and i like that it's not too bulky. | Would need to read reviews first. | 1 | | online reviews, asking friends, consumer reports | |
| 22335 | It looks very comfortable | It's functions | 1 | | Amazon reviews | Consumer reports |
| 22350 | looks comfortable | no | | 1 | reviews of product | none other |
| 22368 | it is good | it is nice | | 1 | google play | Amazon |
| 22387 | Because it is one of the best | I like this brand | 1 | | I usually search on Internet | Google |
| 22540 | All the products are make me interesting. | Nothing. | | 1 | Online search was help me to find this. | Amazone. |
| 22616 | like | great | 1 | | online | huggies |
| 22632 | this product's description make more interested | none | | 1 | on social media platform | i will search about this product on google and youtube |
| 22637 | USEFUL | FAVORABLE | 1 | | FROM ONLINE | TARGET |
| 22644 | I like that it will hold my baby and protect its head | Price | 1 | | YouTube | Website |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 22659 | I would have like to have seen this product with calming sounds as well, as I looked at the product , front and back , I did not see the feature, I would consider it more if it had a sound feature as well as vibration. | I want it to come with a sound feature and more items to keep the baby occupied , while in the chair | 1 | | I would look on the manufacturer website and expert review sites to get more more in depth information on how the product is used and what other benefits this item has to offter that i did not read on the package itself. | I would look on google to see if there are other parenting groups that recommend the item as well. |
| 22669 | the product appears to be high quality | I liked | | 1 | from google | from facebook |
| 22685 | It is very unique and comfortable.It also very safe | Because it is very unique and safe | | 1 | Online | Brand websites |
| 22696 | Because I like it very much. It is innovative, easy-to-use, comfortable. | No | 1 | | Google | The company's website |
| 22738 | It looks suiting for babies, also I saw it was made by fisher-price and I heard  they make great baby toys, infering that they make good pampers for babies as well. | The advertising looked good too | | 1 | I would either look it up on the internet and see reviews or ask a family/friend if they'd recommend these pampers. | Nothing else is a trustable source. |
| 22771 | I like this brand and the product look interesting. | No | | 1 | Google search and social media. | Brand website. |
| 22818 | already have used a product like this | nice to have child rest/sleep near you | 1 | | internet, google search, amazon | not sure |
| 22832 | Great service provided in this product for sure. | I think it could really help me and my family out. | | 1 | I would go to the internet to find solutions here. | I would go to amazon to figure it out. |
| 22856 | Quality | Comfort | | 1 | product website | Social Media |
| 22907 | It looks like a very high quality product and very good for the user to use so i would buy it | no | 1 | | From the store and an online store or some friend | |
| 22923 | would be very soothing for any baby | love it | 1 | | friends | family |
| 22970 | It's just what I need for my unborn child. | The best brand out there. | | 1 | Internet general search | Brand website |
| 22989 | I have confidence in fisher brand | seen it at my sister's and soothes her baby to sleep | | 1 | From the manufacturer's website, other user, and the shop attendant | customer reviews |
| 22994 | I love what it is, its so soft and cuddly, vibrates and inclines, would be a great gift for a new baby. | is made bu a brand that is known for quality. | 1 | | amazon, or do a google search, try to get some reviews. | the product manufacturers website. |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 23015 | looks very premium product rom Fisher Price. It's perfect for my baby. Has extra plush fabric for extra comfort and soothing. | extra plush fabric for extra comfort and soothing experience or my baby. made from a world class brand Fisher Price that means it's a high quality and long lasting product. | | 1 | I would go to Google to search more information and would like to go to the Fisher Price's official webpage to explore more interesting features of this product. | I can go to Social media websites pages of the brand. I can look or more information on Facebook, Twitter, Tumblr and Tik Tok |
| 23068 | good offer for me | extra | | 1 | websits | walmart |
| 23267 | This product looks very comfortable for the baby and might help the baby sleep. | The incline of this product would still let us interact with the baby while he or she in the product. | 1 | | I would look for online reviews or try to visit the product in-store at a store like Buy Buy Baby. | As a back up, you could visit a big box store like Walmart but the chances of finding someone knowledgeable about this product is slim. |
| 23346 | It is a baby crib that has a good brand and quality but I especially like how comfortable it is for my baby. | None in particular. | 1 | | I would get product information in youtube reviews. | None... |
| 23374 | it would be a very useful item to have | no other reasons | | 1 | I would check online search engines | in the store |
| 23409 | It seemed like the type of perfect gift for a baby. The parents would be happy to be receiving something they can actually put to use. The smile on the baby on the cover stood out to me a lot too. | It seems like the perfect gift for a baby shower or something for my own child. | | 1 | I'd go on Amazon for prices and go on Google to check reviews for best recommended products for babies. | I'd want to see some in action on Youtube, but most of it would be found on search engines, reviews. Amazon isn't the best for reviews like it used to be so now I have to go to other sources. |
| 23421 | because this product is very useful too us and i like this product | yes this very great product and usefull | | 1 | this is very get information about this baby product with google | this product website more get information about that |
| 23647 | it is a very appealing product to my baby | is very easy to use | 1 | | i read all in the packgae | nothing else |
| 23897 | The Fisher Price brand name and the product itself | My baby would like this and benefit from it | 1 | | Amazon, Walmart, Target | Google or from friends |
| 23902 | For your style | Quality | | 1 | Friend and Family | people cualify |
| 23921 | I love how the product looks and the brand its made buy also the product seems safe | no not that I can think of | | 1 | google.com and the brands website | nothing i can think of |
| 23934 | I am not sure what makes it stands out from their competors | No other reason. | 1 | | Amazon. | No other place. Just look for reviews |
| 23950 | I could use this product for my new baby. | For my new baby | | 1 | Google | reviews |
| 23969 | this product good for baby care | its better than othar | 1 | | online and retailor shop | yes i prefar mostly online and baby care website |
| 24035 | it would be a very useful product to have | no other reasons | | 1 | online search engines and reviews | in the store |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 24047 | it would be a very useful product | no other reasons | 1 | | I would check online search engines | in the store |
| 24063 | it would be a very useful product to own | no other reasons | | 1 | online search engines | in the store |
| 24081 | Because I love that it is inclined for the baby & doesn't lay he or she flat. I also like that it has vibrations. | It looks super comfy also. | | 1 | Google. I would just type the question in google & view different websites and reviews that came up. | babylist.com & babygaga.com |
| 24095 | it would be a very useful product | no other reasons | 1 | | online search engines | in the store |
| 24111 | Brand and product features. | No. | | 1 | Form search engine and social media. | Nothing else. |
| 24137 | I like this brand and product but i have to compare between others brand and then i will buy | No | | 1 | From youtube review and some friends opinion and product website | Baby Doctor |
| 24256 | Looks really comfortable for my child | Would fit my child | | 1 | Online sources | Retailer websites |
| 24374 | LOOKS REALLY COMFORTABLE FOR MY CHILD | Looks really soothing | 1 | | Retailer websites | amazon.com |
| 24377 | it would be a very useful product | no other reasons | 1 | | online search engines | in the store |
| 24833 | IT IS GREAT LOOKS HIGH QUALITY AND MEETS MY NEEDS | IT IS HIGH QUALITY  IT IS NEW  IT MEETS MY NEEDS | 1 | | GOOGEL OR YOUTUBE OR FACTORY WEBSITE | YOUTUBE |
| 24834 | it looks like a new and improved product. | I will use it. | | 3 | | |
| 24838 | may or may not buy it looks intresting depending on da price | if it was priced well prob | | 1 | amazon/google | amazon / belk |
| 24847 | Fisher price baby product. | I needed the product. | 1 | | Product Quality check. | Website |
| 24865 | BEcause its a useful product and i could see myself using it often | | | 1 | Google search | |
| 24933 | I like how it's soothing, close to the floor so I don't have to worry about the baby falling out of it, and it's quiet so will not disturb me or the baby while they are napping or just sitting in it. | Yes, I like the color and am familar with this brand so i trust them. | 1 | | I would go to Amazon, and watch youtube videos to see how it works and how to use it. | facebook and the offical company website. |
| 25063 | I like the brand. | I like the design and the size. | 1 | | Brand websites. | Amazon |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 25069 | It meets the needs of a colicky baby as well as providing a safe alternative to a swing. | It is neutral in color, so it will and can be used for both genders without feeling like it will need to be replaced. | 1 | | I would check any recall lists for baby products. I also visit several parenting blogs and look at reviews of the product on two to three store websites. The last thing I do is ask any newer moms I know about a product and if they liked it. | Babycenter.com is a site I frequent. Also asking Facebook mommy groups. |
| 25110 | Will be convenient to me | something i always wanted to use | | 1 | online revies , youtube videos | family recommendations |
| 25114 | Definitely would buy this product | The quality and design looks good | | 1 | Source I try to get information such baby products on google | Google |
| 25152 | it is extra comfort soother. it looks like it will be such a beneficial tool for putting my baby to sleep | it would make scheduling his activities much easier | | 1 | buybuybaby, mom blogs, retail websites | televisiion commercials, pediatricians, and trusted friends |
| 25162 | It is great, very unique and very high quality. | N/A | 1 | | Friends and Family or online websites | N/A |
| 25246 | it looks premium in build quality and its fisher price | It would be comfortable for my baby | | 1 | amazon.com reviews | walmart.com |
| 25249 | i make to tha definitely would buy this product . | this product is great good for babies . | 1 | | im google walmet amazon for these products . all kinds of baby products are available here . | yes of course these are available from many shopping malls . |
| 25293 | it seems like a good product but I would need to do more research | nothing that I can from just looking at it's package | | 1 | I would look online and on the product's website | maybe in stores |
| 25300 | Looks like it would be very comfortable for my child overall and provide support | Is made by a reputable brand name | | 1 | Amazon and a google search with results from comparison websites | None |
| 25316 | i have a baby due in less than 3 months and would like to use something like this because it would be fun to use and also it would benefit us having more things | its from a great brand and they make quality products | | 1 | google, and yahoo as well as manufacturer sites that would help me with this information | none |
| 25358 | This is something really good | I have nothing else to say | 1 | | Reviews | Surfing the web |
| 25364 | Fisher Price is a reputable and popular brand. | It's safe and highly recommended for kids. | | 1 | Social media, parents, and television commercials. | radio and pediatricians. |
| 25373 | good quality product from reputable brand | superior comfort for baby | 1 | | amazon and fisher price | youtube and facebook |
| 25383 | its a well known good brand and i seems like it would be useful | no more reason | 1 | | i would search on google and look up reviews on youtube | i would search on stores website to read reviews |
| 25388 | It looks really good | It seems like its high quality | | 3 | | |

| Respondent ID | Q40: What makes you say that you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q41: Any other reason or reasons why you (INSERT ANSWER FROM Q.30A/Q.30B)? | Q50: Before buying a baby product like the one you examined, would you or wouldn't you try to get information about such baby products? | | Q51: From where or from which source or sources would you try to get information about such baby products? | Q52: From where else or from which other source or sources, if at all, would you try to get information about such baby products? |
|---|---|---|---|---|---|---|
| | | | Q50A | Q50B | | |
| 25391 | OVERALL THIS IS A REALLY AWESOME BRAND AND COMPANY WOULD LOVE TO CONSIDER SOMETIME IN THE NEAR POSSIBLE FUTURE | GREAT BRAND AND COMPANY OVERALL HAS SOME REALLY GREAT PRODUCTS WOULD CONSIDER IN THE NEAR POSSIBLE FUTURE | | 1 | AMAZON | WALMART |
| 25395 | looks very comfy for my baby | It must be great value of my money | | 1 | online research | retailer websites |
| 25401 | because this product is very different and comfortable | because extra plush fabrics | 1 | | the nutrition source | nemours kids health |
| 25406 | My child choose this product. | No other reason. | 1 | | Mostly I collect information from online marketplace. | Nothing else here. |
| 25676 | It is nice. | No other reasons. | 1 | | I would go to Google. | Bing |
| 25681 | Unique and special to me | Innovative and modern | 1 | | Online stores and google | Brand's websites |
| 26274 | Because it is an excellent product for my child and very comfortable, I think | Quality and medium value for money | 1 | | From the internet or from target | Amazon or Walmart |
| 26320 | everything | its quality | 1 | | amazon | target |
| 26536 | I like how it rocks on its own. | I like to try new things. | 1 | | Amazon | |
| 26539 | its in product excellent | its i lovee the product | | 2 | | |
| 26541 | It's innovative and my child will like it | None | 1 | | Google | Retailer website |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 463588154 | | 2 | | |
| 463595625 | | 1 | babys being trampled by such products in the past | why with the 2 boxes? no |
| 463620518 | | 2 | | |
| 463634653 | | 1 | It was pixelated | None |
| 463635235 | 2 | | | |
| 463647586 | 2 | | | |
| 463648827 | | 1 | I had not heard about any issues recently | Nothing at all |
| 463651137 | 2 | | | |
| 463694021 | | 1 | nothing | no other issue |
| 463734225 | 2 | | | |
| 463776219 | 1 | | it could be a great performance too | anything at all |
| 463913211 | 2 | | | |
| 464024164 | | 2 | | |
| 464053891 | | 1 | soo much dry | soo much clean |
| 464057400 | 1 | | none | none |
| 464132593 | | 1 | very important issue | very involving to baby |
| 464165719 | 2 | | | |
| 464459806 | | 2 | | |
| 464485480 | | 2 | | |
| 464729777 | | 2 | | |
| 464769300 | 2 | | | |
| 464786445 | 1 | | all of it awesome | nice of all |
| 464803122 | 2 | | | |
| 464912243 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 464913196 | 2 | | | |
| 464913417 | 1 | | Smothering hazard. | Choking hazard |
| 464914305 | 1 | | I have read that rock n plays were being recalled due to many deaths of infants while using this product. | none |
| 464914926 | 2 | | | |
| 464915367 | | 1 | low quality product | no |
| 464918061 | 2 | | | |
| 464997625 | 3 | | | |
| 465125276 | 2 | | | |
| 465140922 | | 2 | | |
| 465176763 | | 2 | | |
| 465187303 | 2 | | | |
| 465450557 | 2 | | | |
| 465813546 | | 2 | | |
| 466083390 | | 2 | | |
| 466140023 | 2 | | | |
| 466523254 | | 1 | All examined | no more |
| 466534831 | | 1 | none | none |
| 466736724 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| --- | --- | --- | --- | --- |
| | Q60A | Q60B | | |
| 466814734 | 2 | | | |
| 466881415 | 1 | | the baby tipping out of it | the baby getting hurt when falling out |
| 466916588 | | 2 | | |
| 466953572 | 2 | | | |
| 467057176 | | 2 | | |
| 60 | | 1 | comfort and safety | no issues |
| 68 | | 2 | | |
| 69 | 2 | | | |
| 71 | 2 | | | |
| 104 | 2 | | | |
| 151 | | 1 | its very good for babies | that's all |
| 332 | 1 | | Nothing to say about this | Nothing to say about this |
| 358 | | 1 | None, I had no issues. | Nope |
| 370 | 2 | | | |
| 431 | | 1 | I have heard of babies suffocating | |
| 432 | | 2 | | |
| 448 | | 2 | | |
| 453 | | 1 | any | anything at all |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 464 | | 2 | | |
| 493 | | 2 | | |
| 586 | 2 | | | |
| 603 | | 2 | | |
| 605 | | 2 | | |
| 623 | 2 | | | |
| 647 | | 2 | | |
| 652 | | 2 | | |
| 702 | 2 | | | |
| 710 | 2 | | | |
| 828 | 1 | | none | none |
| 991 | 1 | | baby diapers and clothing and such these modern technology | about baby comfort zone products |
| 1437 | | 1 | Price is to high | I do not remember |
| 1558 | | 2 | | |
| 1571 | 2 | | | |
| 1592 | | 2 | | |
| 1607 | 2 | | | |
| 1624 | 1 | | Safety issues and item defects | None |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 1649 | 2 | | | |
| 1668 | | 2 | | |
| 1674 | 2 | | | |
| 1680 | 2 | | | |
| 1685 | | 2 | | |
| 1698 | | 2 | | |
| 1711 | 2 | | | |
| 1759 | | 2 | | |
| 1816 | | 1 | I haven't had any problems | I haven't had any problems |
| 1849 | | 1 | none | no |
| 1894 | 2 | | | |
| 1905 | 2 | | | |
| 1949 | 2 | | | |
| 1955 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 1984 | | 2 | | |
| 2005 | 2 | | | |
| 2075 | | 2 | | |
| 2263 | 2 | | | |
| 2269 | 2 | | | |
| 2276 | 1 | | CONSUMER REPORTS | NO |
| 2319 | 2 | | | |
| 2335 | | 2 | | |
| 2342 | 1 | | none | none |
| 2356 | | 2 | | |
| 2682 | | 1 | none | none |
| 2694 | | 2 | | |
| 2775 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 2816 | | 2 | | |
| 2905 | 3 | | | |
| 2973 | 2 | | | |
| 3004 | | 2 | | |
| 3500 | | 2 | | |
| 3542 | | 1 | The Graco Rock and play's were recalled due to parents stupidity. If they had been supervising theire babies or had them strapped in right, their babies would still be alive. Complete user error | Just the issue previously stated |
| 3600 | 2 | | | |
| 3766 | 2 | | | |
| 4192 | 2 | | | |
| 4324 | 2 | | | |
| 4612 | | 2 | | |
| 4753 | | 1 | how it works ffr the baby | na |
| 4857 | 2 | | | |
| 5123 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 5165 | | 2 | | |
| 5182 | 2 | | | |
| 5258 | 2 | | | |
| 5283 | 1 | | cannot recall but there was a similar product recalled because of safety issues | none |
| 5327 | 2 | | | |
| 5339 | | 2 | | |
| 5340 | | 2 | | |
| 5343 | 2 | | | |
| 5349 | 2 | | | |
| 5633 | 1 | | social media | none |
| 5652 | 2 | | | |
| 5745 | 2 | | | |
| 6337 | | 3 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| --- | --- | --- | --- | --- |
| | Q60A | Q60B | | |
| 6736 | | 2 | | |
| 6973 | | 2 | | |
| 7495 | 2 | | | |
| 7526 | | 1 | nothing | None |
| 7543 | | 2 | | |
| 7756 | | 1 | some benefit and useful | comfort |
| 8086 | | 1 | nothing one | none |
| 8189 | 2 | | | |
| 8203 | | 1 | Infant suffocation | None |
| 8224 | 2 | | | |
| 8233 | | 1 | i had no issues | no issues were found |
| 8254 | 2 | | | |
| 8258 | 2 | | | |
| 8450 | | 2 | | |
| 8461 | | 2 | | |
| 8470 | 2 | | | |
| 8614 | 1 | | IT IS SAFE AND GOOD FOR BABY | NONE |
| 8845 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 8878 | 2 | | | |
| 9016 | 2 | | | |
| 9356 | | 2 | | |
| 9373 | 2 | | | |
| 9395 | | 1 | it is good | different |
| 9443 | | 2 | | |
| 9971 | | 2 | | |
| 10000 | | 1 | some of the big issue | some specific issue that involving baby product |
| 10002 | | 2 | | |
| 10462 | | 2 | | |
| 10513 | 1 | | the price was a bit than i spect | was a really good qualityh |
| 10924 | 1 | | through online ads | None |
| 10963 | | 2 | | |
| 10995 | 1 | | nothing | nothing |
| 11016 | 2 | | | |
| 11021 | | 2 | | |
| 11092 | 2 | | | |
| 11221 | | 1 | it was nice and detailed | it was awesome |
| 11259 | | 1 | no i don't see any problem with this product. | this product is very soft and high quality. |
| 11267 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 11279 | | 2 | | |
| 11295 | 2 | | | |
| 11394 | | 2 | | |
| 11397 | | 2 | | |
| 11551 | 2 | | | |
| 11553 | | 2 | | |
| 11555 | 2 | | | |
| 11561 | 2 | | | |
| 11571 | 1 | | that they may be hazardous | no |
| 11573 | | 1 | good quality and product | no other issues |
| 11586 | 1 | | No ! | |
| 11588 | | 2 | | |
| 11603 | | 2 | | |
| 11606 | 1 | | There were some safety issues associated with it. | None other. |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 11653 | | 2 | | |
| 11678 | | 1 | The safety of the product and whether a baby is secure enough in the product | No |
| 12146 | 1 | | no problem, that is very necessary for a baby | no other problem |
| 12279 | | 2 | | |
| 12310 | | 2 | | |
| 12313 | 2 | | | |
| 12317 | 2 | | | |
| 12319 | | 2 | | |
| 12322 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 12376 | 1 | | Whether the products used by infants conform to national safety standards, such as baby pacifiers. | |
| 12409 | | 2 | | |
| 12475 | | 2 | | |
| 14224 | | 2 | | |
| 14507 | | 2 | | |
| 14557 | | 2 | | |
| 14566 | | 2 | | |
| 14665 | | 2 | | |
| 15040 | 1 | | no issues | no issues |
| 15077 | | 2 | | |
| 15079 | 2 | | | |
| 15183 | | 2 | | |
| 15218 | 2 | | | |
| 15249 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 15281 | | 1 | none | |
| 15710 | 2 | | | |
| 15953 | | 1 | Sustain ability and comfort ability | duribility |
| 16007 | 1 | | the product is very nice by the people they say it's very nice and they like it a lot | the main reason they like it cause they can know how better it is |
| 16171 | | 1 | great quality | nothing |
| 16765 | | 2 | | |
| 17458 | | 2 | | |
| 17963 | | 2 | | |
| 17971 | 2 | | | |
| 17983 | | 1 | I was looking for specific baby toy. | no |
| 17991 | 1 | | ACCESSORIES, TOYS , PRODUCTS | NOTHING |
| 18008 | | 1 | in passing | no |
| 18071 | | 2 | | |
| 18106 | 2 | | | |
| 18269 | 2 | | | |
| 18382 | | 1 | all things very positives | the good things |
| 18647 | | 2 | | |
| 18815 | 2 | | | |
| 18845 | | 2 | | |
| 18856 | 1 | | This car seat feels very sturdy and has some of the best safety ratings! Baby was comfortable in it since day one and still uses it now at 16 months. The only downside is that it is heavier than many other car seats out there | none |
| 18874 | | 1 | no think | no tgink |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 18905 | 1 | | An issue Fisher Price had regarding recalling of the newborn rock'n play Sleeper due to reports of deaths. | I read an article that it was hard work to remove it from the market. Even after 30 deaths were reported. Babies turning over while unrestrained or under other circumstances. I also read how the company did not do any safety test. |
| 19394 | 2 | | | |
| 19414 | 2 | | | |
| 19455 | | 2 | | |
| 19461 | 2 | | | |
| 19482 | | 2 | | |
| 19488 | | 2 | | |
| 19509 | 1 | | I have read that babies fall out or the whole product will fall over | |
| 19802 | 1 | | it's small expensive | nothing |
| 20264 | | 2 | | |
| 20428 | | 2 | | |
| 20461 | | 2 | | |
| 20462 | | 1 | ENVIRONMENT ISSUE | POLITICAL ISSUES |

| Respondent ID | Q60A | Q60B | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | **Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier?** | | | |
| 20463 | | 1 | baby shampo | baby store |
| 20857 | | 2 | | |
| 20927 | 2 | | | |
| 20966 | | 1 | no issue | no issue |
| 21121 | | 3 | | |
| 21155 | | 2 | | |
| 21244 | 2 | | | |
| 21586 | 2 | | | |
| 21626 | | 2 | | |
| 21720 | | 1 | NOT SAFE FOR BABY | BABY BE HURTED |
| 21724 | | 2 | | |
| 21881 | 1 | | breaking or giving out | |
| 21886 | | 2 | | |
| 21901 | 2 | | | |
| 21922 | 2 | | | |
| 21927 | 1 | | BABY CARRIERS | CRIBS |
| 21931 | | 2 | | |
| 21936 | | 1 | nothing | no other issue |
| 21946 | 1 | | There is no problem except the possibility of the child falling | There is no problem except the possibility of the child falling |
| 21968 | 2 | | | |
| 21981 | 1 | | not sure | none |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| --- | --- | --- | --- | --- |
| | Q60A | Q60B | | |
| 22009 | 2 | | | |
| 22046 | 2 | | | |
| 22111 | | 1 | wear and tear to some parts | partsvery good quality assurance |
| 22149 | | 2 | | |
| 22155 | | 2 | | |
| 22164 | 2 | | | |
| 22210 | 2 | | | |
| 22310 | | 1 | I've heard of some of them not being safe. I don't have the specifics. Not this exact product, just ones like it. | I have not heard any other issues, just generally that you have to be careful and look out for recalls. |
| 22316 | 2 | | | |
| 22326 | 2 | | | |
| 22335 | 3 | | | |
| 22350 | | 2 | | |
| 22368 | | 2 | | |
| 22387 | 2 | | | |
| 22540 | | 2 | | |
| 22616 | 2 | | | |
| 22632 | | 1 | it was reliable | none |
| 22637 | 1 | | UNHEALTHY | UNCOMFORTABLE |
| 22644 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 22659 | 2 | | | |
| 22669 | | 2 | | |
| 22685 | | 2 | | |
| 22696 | 2 | | | |
| 22738 | | 2 | | |
| 22771 | | 2 | | |
| 22818 | 2 | | | |
| 22832 | | 2 | | |
| 22856 | | 1 | New product | Popularity |
| 22907 | 2 | | | |
| 22923 | 1 | | unsure | none |
| 22970 | | 2 | | |
| 22989 | | 2 | | |
| 22994 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 23015 | | 2 | | |
| 23068 | | 1 | material | non |
| 23267 | 2 | | | |
| 23346 | 2 | | | |
| 23374 | | 2 | | |
| 23409 | | 2 | | |
| 23421 | | 1 | yes this very need issues have heard about that | this very usefull that so about this involing |
| 23647 | 1 | | the main issue is the weight of my baby | nothing more |
| 23897 | 1 | | No issues with the product, just product information | No other issues |
| 23902 | | 2 | | |
| 23921 | | 2 | | |
| 23934 | 2 | | | |
| 23950 | | 2 | | |
| 23969 | 1 | | its uniqe and diffarent type baby care products for me | no |
| 24035 | | 2 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
| | Q60A | Q60B | | |
|---|---|---|---|---|
| 24047 | 2 | | | |
| 24063 | | 2 | | |
| 24081 | | 3 | | |
| 24095 | 2 | | | |
| 24111 | | 1 | There was no issue. | Nothing. |
| 24137 | | 2 | | |
| 24256 | | 1 | ITs from a great brand | ITs very appealing |
| 24374 | 1 | | Its from a great brand | great value of money |
| 24377 | 2 | | | |
| 24833 | 2 | | | |
| 24834 | | 2 | | |
| 24838 | | 2 | | |
| 24847 | 2 | | | |
| 24865 | | 2 | | |
| 24933 | 2 | | | |
| 25063 | 2 | | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 25069 | 2 | | | |
| 25110 | | 2 | | |
| 25114 | | 2 | | |
| 25152 | | 2 | | |
| 25162 | 2 | | | |
| 25246 | | 2 | | |
| 25249 | 1 | | the product i tested earlier has some problem such as liability problem . | yeah al that sounds pretty crap to me . look like bt aint for me . |
| 25293 | | 2 | | |
| 25300 | | 2 | | |
| 25316 | | 2 | | |
| 25358 | 2 | | | |
| 25364 | | 1 | Choking hazards for babies 0-3 months of age. | No, nothing in particular. |
| 25373 | 2 | | | |
| 25383 | 2 | | | |
| 25388 | | 3 | | |

| Respondent ID | Q60: Have you or haven't you heard or read about any issue or issues involving baby products such as the product that you examined earlier? | | Q61: What issue or issues have you heard or read about involving baby products such as the product that you examined earlier? | Q62: Any other issue or issues that you have heard or read about involving baby products such as the product that you examined earlier? |
|---|---|---|---|---|
| | Q60A | Q60B | | |
| 25391 | | 2 | | |
| 25395 | | 1 | online ads | Nothing else |
| 25401 | 2 | | | |
| 25406 | 1 | | I say about detail of product. | No other issue. |
| 25676 | 2 | | | |
| 25681 | 2 | | | |
| 26274 | 1 | | The promoters of special products for children have only convinced themselves of another product | no. he is a great |
| 26320 | 1 | | great | no |
| 26536 | 2 | | | |
| 26539 | | 2 | | |
| 26541 | 2 | | | |